# EXHIBIT A



# SPRUCE POINT
## CAPITAL MANAGEMENT

# *Full Legal Disclaimer*

This research presentation expresses our research opinions.  You should assume that as of the publication date of any presentation, report or letter, Spruce Point Capital Management LLC (possibly along with or through our members, partners, affiliates, employees, and/or consultants) along with our subscribers and clients has a short position in all stocks (and are long/short combinations of puts and calls on the stock) covered herein, including without limitation 2U, Inc. ("TWOU"), and therefore stand to realize significant gains in the event that the price of its stock declines. Following publication of any presentation, report or letter, we intend to continue transacting in the securities covered therein, and we may be long, short, or neutral at any time hereafter regardless of our initial recommendation.  All expressions of opinion are subject to change without notice, and Spruce Point Capital Management does not undertake to update this report or any information contained herein.  Spruce Point Capital Management, subscribers and/or consultants shall have no obligation to inform any investor or viewer of this report about their historical, current, and future trading activities.

This research presentation expresses our research opinions, which we have based upon interpretation of certain facts and observations, all of which are based upon publicly available information, and all of which are set out in this research presentation.  Any investment involves substantial risks, including complete loss of capital. Any forecasts or estimates are for illustrative purpose only and should not be taken as limitations of the maximum possible loss or gain. Any information contained in this report may include forward looking statements, expectations, pro forma analyses, estimates, and projections. You should assume these types of statements, expectations, pro forma analyses, estimates, and projections may turn out to be incorrect for reasons beyond Spruce Point Capital Management LLC's control. This is not investment or accounting advice nor should it be construed as such. Use of Spruce Point Capital Management LLC's research is at your own risk. You should do your own research and due diligence, with assistance from professional financial, legal and tax experts, before making any investment decision with respect to securities covered herein. All figures assumed to be in US Dollars, unless specified otherwise.

To the best of our ability and belief, as of the date hereof, all information contained herein is accurate and reliable and does not omit to state material facts necessary to make the statements herein not misleading, and all information has been obtained from public sources we believe to be accurate and reliable, and who are not insiders or connected persons of the stock covered herein or who may otherwise owe any fiduciary duty or duty of confidentiality to the issuer, or to any other person or entity that was breached by the transmission of information to Spruce Point Capital Management LLC. However, Spruce Point Capital Management LLC recognizes that there may be non-public information in the possession of TWOU or other insiders of TWOU that has not been publicly disclosed by TWOU. Therefore, such information contained herein is presented "as is," without warranty of any kind – whether express or implied. Spruce Point Capital Management LLC makes no other representations, express or implied, as to the accuracy, timeliness, or completeness of any such information or with regard to the results to be obtained from its use.

This report's estimated fundamental value only represents a best efforts estimate of the potential fundamental valuation of a specific security, and is not expressed as, or implied as, assessments of the quality of a security, a summary of past performance, or an actionable investment strategy for an investor. This is not an offer to sell or a solicitation of an offer to buy any security, nor shall any security be offered or sold to any person, in any jurisdiction in which such offer would be unlawful under the securities laws of such jurisdiction. Spruce Point Capital Management LLC is not registered as an investment advisor, broker/dealer, or accounting firm.

**All rights reserved. This document may not be reproduced or disseminated in whole or in part without the prior written consent of Spruce Point Capital Management LLC.**



# Executive Summary

Proprietary and Confidential – May Not Be Distributed or Copied Without Spruce Point Capital Management, LLC Consent

**SPRUCE POINT**
CAPITAL MANAGEMENT

*Spruce Point Is Short 2U, Inc. (NASDAQ: TWOU), Sees 30% To 50% Downside Risk ($47-$65/sh)*

> **2U, Inc. is a money-losing education technology provider that partners with universities to market and manage online graduate degree and short course programs. Its one size fits all model is being disrupted by fee-for-service players with lower take-rates. Our Freedom of Information Act ("FOIA") documents offer compelling evidence that 2U's long term guidance will disappoint investors.**

**Significant Number of Programs Are Underperforming:** The Street is neglecting to understand the range of outcomes for both existing and future graduate programs.  We have assembled a proprietary historical revenue model that estimates revenues for each individual graduate program using a combination of FOIA requests, conversations with industry participants, company filings, transcripts, publicly available enrollment data, and tuition costs (Our methodology can be found here).  This proprietary model reveals a wide range of outcomes between programs that are successful and those that we would classify as failures.  Most importantly, we have found that eight of the 14 programs launched between 2013 and 2015 are underperforming 2U's steady state program expectations. Further, based on our findings, we believe that four of the top seven programs have peaked and/or seen enrollment declines.  Our FOIA request for new student enrollments for MBA@UNC reveals that the 2U enabled MBA@UNC is now in decline as the last four starts have all seen YoY declines.  We believe the Street is dangerously extrapolating 2U's guided steady state program performance to model 2U's new and future programs.

**The Fallacy of 2U's Steady State Program Revenues Assumes Stable Take-Rates (i.e. Revenue Share %) And Online Course Tuition Costs**
- **Steady State Revenues For Future Programs Will Be Lower Than Predecessor Programs Due To Lower Tuition Take-Rates:**  Competitive pressures along with greater university acceptance of distance learning is already leading to lower tuition take-rates from service providers.  We obtained a recent contract from a competitor where the tuition take-rate is disclosed at 40%.  This is significantly lower than the *"Low to Mid 60%"* take-rates that 2U currently claims it continues to achieve.  This contract is evidence of the margin pressures and disruption occurring in the Online Program Manager (OPM) competitive landscape.  We have talked with many industry participants, and we layout the competitive value proposition being delivered by Noodle Partners (founded by 2U's former Chairman and CEO, John Katzman).  We find that Noodle, along with other disruptive competitors, can deliver a comparable model at half the cost to the university.  Further, the stigma attached to online (aka distance learning) graduate programs has decreased significantly over the past decade.  The legacy OPM model was more attractive a decade ago when universities were unsure if distance learning would gain acceptance at the graduate level.  OPM's historically offered a compelling value proposition, which included providing the upfront capital (up to $10m), to set-up the program in return for +65% of student tuition over the course of a 10 - 15 yr contract.  Today, the stigma associated with distance learning (especially at the graduate level) has dissipated.  Therefore, universities are coming to the appropriate conclusion that they can invest their own upfront capital without 2U to retain more of their own tuition economics.  Investors are neglecting how this industry is both maturing and changing.
- **Steady State Revenues For Future Programs Will Be Lower Than Their Predecessors As New Programs Have Lower Tuition Rates:**  Steady state performance for mature programs need to be reduced from the $16m of revenues that 2U guides investors to.  Some of the verticals are becoming commoditized.  For instance, our work reveals that the three most recent MBA program launches (Simmons Enterprise '16, University of Dayton '17, University of Denver '18) charge tuition that is on average 40% less than the first three MBA program launches (UNC '11, Syracuse '15, American '15). The Internet has disrupted many industries and driven price deflation across numerous categories; online MBA tuition rates are no exception.  For instance, there are now reputable MBA programs (e.g. University of Illinois iMBA) that now cost ~$22,000.   It is going to be increasingly difficult for prospective online MBA students to pay $80K to $120K (i.e. American, Syracuse, and UNC) when a comparable curriculum can be offered at ~20% of the cost.

4



# *Wall Street's Hockey Stick Projections For 2U Will Severely Disappoint Investors*

**2U's Most Successful Programs Will Be Very Difficult To Replicate:**  We provide an illustrative case study for Simmons College, 2U's 2nd largest customer (17% of FY17 Revenues, ~$49m).  Currently, Simmons' College Masters in Nursing and Masters in Social Work represent the #2 and #3 ranked programs for all of 2U in new student enrollment.  We obtained Simmons College annual financials. Its income statement provides detail on its online programs.  Additionally, on 2U's last earning call, it disclosed Simmons' EBITDA (i.e. surplus) from its 2U enabled programs for the fiscal year ending June 30, 2017.  Taken all together, we believe that 2U's EBITDA attributable to Simmons was 70% higher than the cash flow to the university. This contradicts what 2U tells investors and administrators – that a program partnership will net more cash flow to the university then 2U.  Simmons was the 2nd program in each of these verticals following the success of Georgetown's Nursing and USC Social Work programs.  2U likely knew that they had spillover demand from the original two programs in these verticals.  Simmons took the bait with an initial take-rate of ~70%.  Based on the aforementioned information, we believe that 2U's success (notably its take-rate) with Simmons should not be extrapolated to future programs.

**Margin Pressure Will Also Reveal Itself In Higher Marketing And Student Acquisition Costs:**  As part of 2U's value proposition to universities, it offers marketing programs to attract students. In 2017, 52% of revenues were spent on marketing and sales. 2U specifically warns as a risk factor that it makes substantial use of search engine optimization and paid search for its efforts. Not surprisingly, given the rapid proliferation of online educational programs, the competition for keyword and digital marketing programs has increased. We conducted a keyword analysis using SEM Rush and find that CPC (Costs per Clicks) in 2U's three main verticals have risen 12% to 27% year over year.  We also find evidence that in 2017, 2U experienced the first signs of deleveraging in its direct marking costs. We expect this trend to intensify going forward.

**2U And Analyst Comparisons To SaaS Companies Are Unjustified:** There is nothing sticky or recurring about 2U's business model at all. As SaaS companies become larger, margins expand and ARR (annual recurring revenues) increase.  Investors need to be aware that 2Us margins will compress in the future. Additionally, 2U needs to refresh its student enrollments annually as ~50% of its currently enrolled students graduate and no longer contribute to financial performance.

**2U Is Becoming Less Transparent With Its Disclosures As Management Turnover In The C-Suite Accelerates:**  In our view, 2U is deliberately becoming less transparent because a continuation of some of its historical disclosure practices about cohort performance would lead investors to our conclusions.  Most importantly, 2U's past disclosure would have alerted investors to the existence of at least eight underperforming programs. Investors should be concerned that, not only did one of 2U's original founders (John Katzman who started a competitor, Noodle Partners) leave prior to the IPO, but four C-suite executives have left executive posts since 2015: Susan Cates (Former COO, last 17 months), James H. Shelton (former Chief Impact Officer), Jeff C. Rinehart (former Chief Marketing Officer), and Robert L. Cohen (Former COO).   Perhaps, these departures are what led to the hire of a Chief People Officer. On May 21, 2018, 2U announced a new COO, Mark Chernis.  Mark was one of the founding Board members of 2U, and also previously worked for Pearson, one of 2U's main OPM competitors.  In our opinion, his inclusion in the Board and subsequent hire may represent a conflict of interest on multiple accounts. Furthermore, in our experience, when a Board member needs to step into an operations role, it is usually a bad signal that problems are present.

SPRUCE POINT
CAPITAL MANAGEMENT

# Spruce Point Sees 30% To 50% Downside Risk ($47-$65/sh):

**GetSmarter Acquisition Likely A Diversion For Slowing U.S. Growth:** At Spruce Point, we've successfully shorted numerous companies where we spotted early underlying business challenges being deflected by acquisitions.  In the case of 2U, we find that it made its first acquisition of GetSmarter in May 2017, allowing it also to diversify internationally. We believe this validates our view that domestic growth is slowing. GetSmarter also exposes 2U to short courses, which is a lower quality business, with shorter duration revenue visibility, and fewer barriers to entry.

**Recent Equity Raise of +$330m Raises Questions:**  Alongside the COO appointment, 2U did a secondary stock issuance and raised $330m at $90/share (a 5.8% discount to the closing price of $95.53). The language in its capital raise differs from its capital raise just eight months prior (September 2017).  The use of proceeds has now been expanded to include acquisitions, despite it having recently acquired GetSmarter, and not proven its ability to make good on its deal promises. Previous to this recent capital raise, 2U had $182m of cash on its balance sheet and has been talking to investors about its ability to become cash flow positive. Spruce Point believes 2U's most likely motivation for issuing stock was to grab the money while investors aren't attuned to its growing program failures and rising competitive threats. Otherwise, it is likely 2U is signaling a deferral of its time line to reach positive free cash flow.

**Current Consensus Revenue Estimates Assume "More Than" Perfection:**   We created a consensus revenue model to better understand what are the implicit assumptions in consensus revenue estimates over the next four years (i.e. till 2021).  Current revenue estimates reflect perfect execution of 84 programs between 2016 and 2021.  Perhaps, more importantly, these estimates also rely on 2U's guidance for steady state program revenues, which we illustrate rest upon faulty assumptions.

**Valuation Currently Implies Well In Excess of 276 Future Programs At 2U's Current Steady State Program Expectations:**  We have assembled a sum-of-parts analysis where we separately value the mature cohort vintages (inception to 2015), new cohorts (2016 – 2017), 2U's recent Short Course segment acquisition (GetSmarter), and its federal NOL.  This remaining value embedded in 2U's current valuation implies that the Street is currently valuing all future programs (2018 and Beyond) at +$3 billion.  Our math conservatively estimates that this implies well in excess of 276 future programs – a wildly unrealistic outcome.

**A Terrible Risk/Reward Owning 2U With Analysts Seeing Just 6% Upside, We See 30% - 50% Downside Risk:**  Insiders have made out like bandits, selling $148m of stock, despite 2U burning $225m of negative free cash flow since 2011. Approximately 25% of sales have been the CEO, who just adopted a new 10b5-1 program in March 2018 ahead of its recent capital raise, and can start selling again next week post lock-up. Analysts have relentlessly said "Buy" but at the current time analysts have an average price target of $99/sh, which represents just 7% upside, a poor risk/reward. Analysts fail to appreciate the change in competitive dynamics, and extrapolate 2U's current performance into the future without having done the exhaustive FOIA and program analysis we've undertaken.  Once reality sets in that 2U's best days are behind it, and it begins disappointing unrealistic Street expectations, we expect significant valuation compression risk given its shares trade at 9.5x and 180x 2019E sales and Adj EBITDA, respectively.

## 2U's Capital Structure And Valuation

**SPRUCE POINT**
CAPITAL MANAGEMENT

> **2U is trading at peak valuation on the perception of flawless execution of existing and future program launches. Our report will illustrate the pressures facing 2U and why an unfavorable risk/reward exists at its current valuation.**

$ in millions, except per share figures

| | | Street Valuation | 2017A | 2018E | 2019E |
|---|---|---|---|---|---|
| Stock Price | $93.16 | | | | |
| Diluted Shares | 60.8 | EV / Sales | 18.0x | 12.6x | 9.5x |
| **Market Capitalization** | **$5,662.0** | EV / Adj. EBITDA | 451.1x | 301.0x | 180.4x |
| | | Price / Adj. EPS | NM | NM | NM |
| Total Debt Outstanding | $0.0 | Price / Tangible Book | NM | NM | NM |
| Less: Cash and Equivalents | $512.6 | **Growth and Margins** | | | |
| Net Debt (Cash) | ($512.6) | Sales Growth | 39.3% | 42.6% | 32.4% |
| **Total Enterprise Value** | **$5,149.4** | Adj. EBITDA Margin | 4.0% | 4.2% | 5.3% |

Source: Bloomberg, Company Filings and Spruce Point Estimates
Diluted Shares and cash reflect the capital raise that closed on May 25, 2018

7

# 2U Looks Like A Vehicle To Enrich Insiders, While Destroying Value For Shareholders

**SPRUCE POINT**
CAPITAL MANAGEMENT

> **2U was founded in 2008. In over a decade since its founding, there is no evidence it has built a business of any value.**
> **Cumulative free cash flow since reporting in 2011 amounts to a loss of $225m.**
> **Over the same time periods, insiders have stashed in their piggy banks $148m from stock sales. Who is laughing to the bank?**
> **Now ask yourself, does 2U look like a vehicle to enrich insiders or investors?**

## 2U Financial Summary

| $ in mm | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | Q1'18 | Cumulative 2011-Q1'18 |
|---|---|---|---|---|---|---|---|---|---|
| **Sales** *% growth* | $29.7 *--* | $55.9 *87.9%* | $83.1 *48.8%* | $110.2 *32.6%* | $150.2 *36.2%* | $205.9 *37.1%* | $286.8 *39.3%* | $92.3 | $1,014.1 |
| **Adj EBITDA** *% margin* | ($23.4) *-78.5%* | ($20.2) *-36.2%* | ($2.9) *-27.6%* | ($22.3) *-20.2%* | ($18.9) *-12.6%* | ($11.3) *-5.5%* | ($10.5) *-3.7%* | ($8.6) *-9.3%* | ($120.9) *-11.9%* |
| | | | | | | | | | |
| **Cash from Ops** | ($18.6) | ($20.2) | ($15.7) | ($11.7) | ($9.3) | $5.2 | $8.1 | ($18.8) | ($80.9) |
| Less: Capex | (2.5) | (2.3) | (2.4) | (3.8) | (1.2) | (7.6) | (27.3) | (21.8) | (68.9) |
| Less: Purchase of Intangibles | (5.2) | (2.6) | (5.2) | (7.2) | (12.4) | (16.7) | (23.8) | (1.8) | (74.8) |
| **Adj. Free Cash Flow** *% margin* | ($26.3) *-88.5%* | ($25.0) *-44.8%* | ($23.3) *-28.0%* | ($22.6) *-20.5%* | ($22.8) *-15.2%* | ($19.2) *-9.3%* | ($43.0) *-15.0%* | ($42.4) *-45.9%* | ($224.7) *-22.2%* |
| | | | | | | | | | |
| **Insider Sales (1)** | -- | -- | -- | +$15.2 | +$75.5 | +$13.4 | +$20.3 | +$23.6 | +$148.1 |

Source: Public info and TWOU filings
(1) Insider sales for 2018 are YTD. Includes management and Directors



# *What 2U Doesn't Want You To Know:* A Deep Dive Into Its Competitive Pressures And Failing Programs

*Proprietary and Confidential – May Not Be Distributed or Copied Without Spruce Point Capital Management, LLC Consent*

# SPRUCE POINT
CAPITAL MANAGEMENT

## *Competition Rapidly Intensifying*

**The competitive landscape is intensifying, with bifurcation between full and ala carte service providers. Industry experts believe there are >40 competitors in the marketplace (1). This is a substantial increase from the 20 that were depicted in e-literate's market landscape in June of 2016 (below) and the two named competitors in 2U's 2014 IPO document. (2)**

### Current Competitive Landscape: June 2016



Source: mfeldstein.com

### Current Competitive Landscape: April 2018



Source: mfeldstein.com

1) InsideHigherEd, June 2018
2) S-1 offering: *"Our primary competitors include EmbanetCompass and Deltak, which were acquired in 2012 by Pearson and John Wiley & Sons, respectively, both of which are large education and publishing companies. There are also several new and existing vendors providing some or all of the services we provide to other segments of the education market, and these vendors may pursue the institutions we target."*

# Industry Participants Point To A Lot of Challenges For OPMs And 2U Specifically

**Why 2U And The OPM Industry Does Not Have SaaS-Like Characteristics:**
*"The cost of launching online programs is going up as student acquisition costs increase."* --insidehighered.com
*"Everybody is wondering how to scale."* --insidehighered.com

**New Model of "Fee-for-Service" disrupting "Revenue Share":**
*"The notion that a decade from now, universities are going to be paying half or two-thirds of their revenue for some marketing and tech services is ridiculous."*
-- John Katzman, founder of Noodle Partners and 2U
*"Only a finite number of institutions that will continue to seek out the revenue-share model."* – Paxton Riter, founder of iDesign
"A fee-for-service agreement allowed us to bolster the areas where we needed additional support while carefully stewarding our resources . . .Further, the fee-for-service agreement had a shorter duration, which gave us time to build our internal capacity and did not lock us into a long-term contract." -- insidehighered.com
*"Our fees and those of our providers will end up totaling about 30% of tuition."* – Noodle Partners
*"The revenue share is outrageous,"* comments NYU Steinhardt's Brewer, who partnered with 2U and HotChalk to launch several degrees. *"But, of course, we couldn't have done it ourselves."* --insidehighered.com

**2U's Technology Is Often A Complaint**
*"It amazes me that higher education leaders would chose to partner with an OPM like 2U. 2U demands that their university partners use the 2U LMS [Learning Management System] platform and this is NOT an advantage. The 2U LMS is clunky and outdated and doesn't compare to the leading LMS platforms the university already has in place. This just causes confusion – faculty in the 2U programs must use two very different platforms to teach non-2U courses. 2U courses are cookie cutter and require weekly synchronous meetings which is counter to one of the major benefits of online learning - ANYWHERE and ANYTIME! And don't get me started about the 10 year contract. But don't worry, technology probably won't change too much in 10 years. In my opinion, fee-for-service OPMs are the only way to go when an institution needs external support to launch a new online program."*-- A Tipping Point for OPM?, Insidehighered.com

**Profit Motives Intertwined With Non-Profit Education Poses Risks**
*"These outside contractors may be supporting and supplying online programming effectively, but the involvement of a third-party—particularly a profit-seeking entity—in providing services so intertwined with the actual teaching and learning also presents potential risks to quality and value in the education. Specifically, the growing use of for-profit intermediaries to provide online programming at public institutions raises important questions concerning whether these agreements appropriately shield students from the profit-seeking motives of these companies, inform students about exactly who is responsible for the education they are receiving, and provide quality education that is up to the standards of institutions backed by the full faith and credit of states."* -- tcf.org

**The Cons of Outsourcing Online Program Management:**
- *"High Opportunity Cost with take-rates over 50%"*
- *"Unpredictable and Non-Transparent Marketing Efforts"*
- *"Loss of Control over Brand"*
- *"Program Infrastructure is Not Owned"* -- Vontweb.com

# The Fallacy of Steady State Revenues: Lower Take-Rates Have Arrived!

**2U claims it gets 60% revenue shares with universities known in the industry as its "take-rate". Competitors are significantly pressuring the historical industry take-rate. We obtained the University of Illinois MBA Contract with Coursera (a 2U Competitor) that was signed in March of 2017.  Coursera's take-rate is 40%. This illustrates the fallacy of assuming that 2U's historical performance will continue going forward in a period of margin compression.**

## 2U Tells Investors It Gets 60% Revenue Share

### Grad Program – target steady state attributes

| AVG. PROGRAM | |
| --- | --- |
| Avg. Tuition | $70 - $75k |
| Annual New Student Enrollments | 300 – 500 |
| Avg. Retention Rate | 82 – 84% |
| Avg. Annual Steady State Tuition | $25-28 million |

| | 2U ECONOMICS | UNIVERSITY ECONOMICS |
| --- | --- | --- |
| Revenue Share | Low to mid 60 percent | Mid 30 to 40 percent |
| Steady State Annual Revenue | $15-17 million | $9-10 million |
| Profitability | $5-6 million * | $6-7 million |

Source: 2U Baird Consumer, Tech and Services Conference, June 2018

## Current Market Reality In The Industry Is 40%

CONFIDENTIAL

2. **REVENUE SHARING: CREDIT-BEARING COURSES**

a. Revenue Sharing. Tuition (less any Tuition Waivers as permitted under Section 2(c)) will be collected by Illinois for all Degree Courses and Degree Programs, and shall be shared with Coursera in the percentages set forth below.

i. iMBA Degree Program. Contingent on the Roadmap being completed as set forth in Attachment C, tuition revenue share for the iMBA Degree Program will be ▮ to Illinois and ▮ to Coursera from Degree Launch through Spring Semester 2018; and 60% to Illinois and 40% to Coursera beginning Summer 2018, and continuing for the duration of the iMBA Degree Program.

IN WITNESS WHEREOF, the Parties have executed this Agreement as of the Effective Date.

Coursera, Inc.
"Coursera"

By: _____
Printed Name: NIKHIL SINHA
Title: CHIEF BUSINESS OFFICER.
Date: MARCH 29, 2017



The Board of Trustees of the University of Illinois, on behalf of its Urbana campus "Illinois"

By: Walter K. Knorr
Printed Name: Walter K. Knorr
Title: Comptroller
Date: Bradley W Henson
Director, Purchasing Division
2017.04.07 16:02:04 -05'00'

Source: University of Illinois FOIA request

# Historical Estimates of Program Performance Shows Significant Underperformance

The original four programs (pre-2013 cohort) have been a success.   In the following three years (2013 – 2015), 2U launched 14 more programs.   Eight of the 14 programs (57%) launched are underperforming 2U's "steady state program guidance".  The Street isn't appreciating the bifurcation of successful and underperforming launches within each cohort.  Rather, we believe the Street is dangerously using program averages and 2U's "steady state program" guidance, and is likely assuming that ~84 program launches from 2016 to 2021 will all be successful.

**Historical Revenue Estimates Per Graduate Program for all Programs Launched from 2009 to 2015**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| **Pre- 2013 Cohort** | | | | | | | |
| USC -- Education | $10.0 | $15.0 | $20.0 | $23.0 | $22.1 | $15.4 | $13.4 |
| USC -- Social Work | 17.9 | 28.6 | 37.3 | 38.1 | 43.1 | 54.1 | 59.9 |
| Georgetown -- Nursing | 0.9 | 6.1 | 13.5 | 15.4 | 13.5 | 12.6 | 13.8 |
| UNC -- MBA | 0.9 | 6.1 | 9.9 | 14.1 | 16.4 | 20.1 | 26.0 |
| **Total** | **$29.7** | **$55.9** | **$80.7** | **$90.7** | **$95.1** | **$102.1** | **$113.1** |
| *Average / Program* | *$7.4* | *$14.0* | *$20.2* | *$22.7* | *$23.8* | *$25.5* | *$28.3* |
| *TWOU Steady State Expectations / Program* | *$1.0* | *$4.0* | *$7.0* | *$10.0* | *$13.0* | *$16.0* | *$16.0* |
| **2013 Cohort** | | | | | | | |
| WashU -- Legal | | | $0.3 | $3.1 | $1.7 | $4.4 | $4.9 |
| UNC -- MPA | | | 1.1 | 0.5 | 1.7 | 2.5 | 2.7 |
| American -- Int'l Relations | | | 0.3 | 3.1 | 2.5 | 3.6 | 6.0 |
| GW -- Public Health | | | 0.3 | 3.1 | 9.1 | 13.0 | 16.5 |
| Simmons -- Nursing | | | 0.3 | 7.1 | 18.7 | 20.5 | 24.8 |
| **Total** | | | **$2.4** | **$16.7** | **$33.6** | **$44.0** | **$54.9** |
| *Average / Program* | | | *$0.5* | *$3.3* | *$6.7* | *$8.8* | *$11.0* |
| *TWOU Steady State Expectations / Program* | | | *$1.0* | *$4.0* | *$7.0* | *$10.0* | *$13.0* |
| **2014 Cohort** | | | | | | | |
| Berkeley -- Data Science | | | | $0.5 | $2.7 | $7.9 | $12.4 |
| GW - Healthcare Admin | | | | 0.5 | 5.3 | 4.0 | 4.1 |
| Simmons -- Social Work | | | | 1.3 | 5.0 | 13.1 | 20.5 |
| Simmons -- Nursing (no Bachelors) | | | | 0.4 | 0.3 | 3.5 | 1.0 |
| **Total** | | | | **$2.8** | **$13.4** | **$28.5** | **$37.9** |
| *Average / Program* | | | | *$0.7* | *$3.4* | *$7.1* | *$9.5* |
| *TWOU Steady State Expectations / Program* | | | | *$1.0* | *$4.0* | *$7.0* | *$10.0* |
| **2015 Cohort** | | | | | | | |
| Syracuse -- MBA | | | | | $4.6 | $17.1 | $19.8 |
| SMU -- Data Science | | | | | 0.9 | 1.2 | 4.5 |
| Northwestern -- Mental Health | | | | | 0.9 | 1.5 | 4.6 |
| Syracuse -- Communications | | | | | 0.9 | 0.5 | 1.0 |
| American -- MBA | | | | | 0.9 | 6.8 | 14.3 |
| **Total** | | | | | **$8.1** | **$27.1** | **$44.1** |
| *Average / Program* | | | | | *$1.6* | *$5.4* | *$8.8* |
| *TWOU Steady State Expectations / Program* | | | | | *$1.0* | *$4.0* | *$7.0* |

**The Pre-2013 Cohort Scorecard (i.e. the Core Four):**
Successful programs:  4

**The 2013 Cohort Scorecard:**
Successful programs:  2
Underperforming Programs: 3

**First Four Cohorts Scorecard:**
Successful Programs: 10
Underperforming Programs: 8

**The 2014 Cohort Scorecard:**
Successful programs:  2
Underperforming Programs: 2

**The 2015 Cohort Scorecard:**
Successful programs:  2
Underperforming Programs: 3

Source: Bloomberg, Company Filings and Spruce Point Estimates

# SPRUCE POINT
### CAPITAL MANAGEMENT

## *Case Study – UNC*

> **Via FOIA requests, we were able to obtain new student enrollment data since inception for MBA@UNC (launched in July 2011) and MPA@UNC (launched January 2013).**

**MBA@UNC Student Enrollment**

| | FY2012 | FY2013 | FY2014 | FY2015 | FY2016 | FY2017 | FY2018 | Y/Y Chg '17 / '16 | Y/Y Chg '18 / '17 |
|---|---|---|---|---|---|---|---|---|---|
| *July* | 19 | 47 | 69 | 74 | 83 | 128 → | 122 | 54% | -5% |
| *October* | 32 | 76 | 89 | 101 | 114 | 161 → | 160 | 41% | -1% |
| *January* | 38 | 68 | 63 | 78 | 112 | 116 → | 107 | 4% | -8% |
| *April* | 42 | 70 | 55 | 66 | 78 | 92 → | 81 | 18% | -12% |
| *Total* | 131 | 261 | 276 | 319 | 387 | 497 | 470 | 28% | -5% |

The year-over-year comparisons for the four starts for fiscal year 2018 (July '17, Oct '17, Jan '18 and Apr '18) are all below the prior year comparisons and are getting worse. MBA@UNC enrollment is now in a steady decline

**MPA@UNC Student Enrollment**

*For the Fiscal Year ending June 30,*

| | FY2013 | FY2014 | FY2015 | FY2016 | FY2017 | FY2018 |
|---|---|---|---|---|---|---|
| *Aug* | | 21 | 21 | 16 | 16 | 21 |
| *Sep - Oct* | | 13 | 20 | 21 | 17 | 13 |
| *Jan - Mar* | 18 | 17 | 23 | 22 | 19 | |
| *May* | 7 | 21 | 24 | 15 | 11 | |
| *Total* | 25 | 72 | 88 | 74 | 63 | |

No Students have been enrolled since September 2017. This program just passed its 5th anniversary and has never enrolled more than 88 new students in a year. This is a far cry from the "300 to 500" new student enrollments that 2U describes as a typical steady state graduate program

Source: UNC FOIA Request

14

**SPRUCE POINT**
CAPITAL MANAGEMENT

# Four of The Top Seven Programs Are Seeing A Decline In Student Enrollment

We estimate that four of 2U's top seven programs (**shown in red**) enrollment trends may be experiencing flat or declining enrollment trends.

| University | 2-U Enable Graduate Program / Vertical | Launch Date | Comment |
|---|---|---|---|
| USC | MSW@USC / Social Work | Oct 2010 | Unable to determine |
| Simmons College | Nursing @Simmons / Nursing | Oct 2013 | Based on Spruce Point research |
| Simmons College | SocialWork@Simmons / Social | July 2014 | Based on Spruce Point research |
| UNC | MBA@UNC / Business | July 2011 | FOIA Request |
| Syracuse | MBA@Syracuse | Jan 2015 | Unable to determine |
| George Washington | MPH@GW | June 2013 | Unable to determine |
| USC | USC Rossier Online / Education | April 2009 | Deduced from 2U's disclosures |

Source: Bloomberg, Company Filings and Spruce Point Estimates



# 2U Is Becoming Less Transparent With Its Business And Financial Disclosures

**We are always wary of companies that reduce disclosures, or refocus investors on different key operating metrics.**

As we will show on this and following pages, 2U's disclosure began to change after 2015. We believe the disclosure changes were a deceptive move by management to avoid the recognition of underperforming programs. 2U's MD&A up until 2015 attributed the aggregate increase in revenues between each of the cohorts (pre-2013, 2013, 2014 and 2015). 2U continued to disclose Platform Revenue Retention Rate (a comparative revenue measure for programs operating at least 2 full years).

In the 3Q17 10Q, 2U disclosed that they would stop reporting Platform Revenue Retention:

*"Platform Revenue Retention Rate"*

*Beginning with this Quarterly Report on Form 10-Q, we have ceased using platform revenue retention rate to evaluate the success of our growth strategy. In our Graduate Program Segment, we operate under long-term contracts, and since inception, have not lost a contract for an operating program or <u>had material period over period revenue declines</u> in the programs we operate under these contracts. We have also extended seven of our first 11 contracts prior to expiration and have no contracts that are scheduled to expire prior to 2021. Given these facts, we have determined that platform revenue retention rate currently provides <u>little to no value in evaluating our business and is not expected to provide value in the future</u>."*

This implies that some programs have had declines year-over-year, but the "materiality threshold" is based on aggregate revenues

What investor would not find value in continuing to monitor this metric. We liken this to a retail store no longer reporting SSS because the metric was swayed too much by mature stores

**Cohort Attribution from MD&A**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Pre-2013 | | | 29.7 | 55.9 | 80.7 | 90.7 | 95.1 | | |
| 2013 | | | | | 2.4 | 16.7 | 33.6 | | |
| 2014 | | | | | | 2.8 | 13.4 | No longer Disclosed | |
| 2015 | | | | | | | 8.1 | | |
| 2016 | | | | | | | | | |
| 2017 | | | | | | | | | |
| **Total Graduate Revenues** | | | 29.7 | 55.9 | 83.1 | 110.2 | 150.2 | 205.9 | 270.4 |

2U likely stopped disclosing revenue per cohort in 2016 because they did not want investors to be able to point to underperforming programs

**Platform Revenue Retention Rate**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Platform Revenue Retention Rate | | | 127.1% | 157.0% | 144.4% | 112.4% | 120.2% | 123.0% | No longer Disclosed |
| # of programs in Comparison | | | 1 | 2 | 4 | 4 | 9 | 12 | |
| *# of programs operating that **should be** in Comparison* | | | *1* | *2* | *4* | *4* | *9* | *13* | |

**Program Starts**

| | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|
| # of program starts | 1 | 1 | 2 | 0 | 5 | 4 | 5 | 6 |
| **Cumulative Programs** | 1 | 2 | 4 | 4 | 9 | 13 | 18 | 24 |

The Platform Revenue Retention Rate should have included 13 programs (not 12).

Was the omission an underperforming program?

Was 2U cherry picking programs to include in this ratio?

Source: Bloomberg, Company Filings and Spruce Point Estimates

16



# Recent Capital Raise Likely Indicates That Growth Profile of The Core Business Is Weakening

2U's recent equity raise at the end of May 2018 may indicate that organic growth is set to slow, and it needs more acquisitions to plug the hole.  Look at the change in the "Use of Proceeds" between the equity raise in Sep '17 vs. May '18. Management wants more capital for deals, yet it has not demonstrated its acquisition of GetSmarter can deliver value for shareholders, and that it can turn its business cash flow positive.

*Date: 9/6/17*
*Shares: 4.2M*
*Price: $49.00*

*Use of Proceeds:*
*The proceeds of the offering will be used by the Company for general corporate purposes, including expenditures for program and short course marketing, technology, and content development, in connection with new program and short course launches and growing existing programs and short courses.*

*Date: 5/22/18*
*Shares: 3.83M*
*Price: $90.00*

*Use of Proceeds:*
*The proceeds of the offering will be used by the Company for working capital and other general corporate purposes, including expenditures for program and short course marketing, technology, and content development, in connection with new program and short course launches and growing existing programs and short courses as well as the strategic acquisition of, or investment in, complementary products, technologies, solutions or businesses.*

*Note added language for most recent capital raise includes a range of acquisition possibilities.*

*We assume an attorney deliberately chose those words. We believe this language may be an early indication that 2U's executive team sees greater risks to its graduate business segment*

Source: Company Press Releases (5/22/18, 9/6/17)

17



# Investors Need To "GetSmarter" About The Differences Between 2U's Short Course And Full Course Segments

2U acquired GetSmarter, a online short course provider, on July 3, 2017.  We find that the Street all too often does not disaggregate "tuck-in" acquisitions and ascribes the same valuation multiples from the previously existing business. The Short Course segment offers significantly less revenue visibility in a more competitive marketplace where brand is often less significant than the content of the course.

| Comparison | Short Course (GetSmarter) | Full Course (Graduate Segment) |
|---|---|---|
| Type of Education | Short Course | Graduate Degree |
| Diploma / Certificate | Certificate of Completion | Diploma |
| Type of Enrollment | Open Enrollment | Must be Accepted |
| Avg. Duration of Study | ~ 10 Weeks | ~ 2 years |
| 2U Initial Contact to Conversion[1] | 1 month | 7 months |
| Average Revenue / FCE[2] | $1954 | ~$2700 |
| Average FCE | 1 Course / Certificate | ~10 – 20 courses to obtain diploma |
| 2U Revenue Recognition[3] | Aggressive 100% of Course Cost | More Conservative ~60 – 65% tuition take-rate |

The revenue visibility in the short course segment is significantly less given a course length of 10 weeks, and initial contact to conversion of 1 month versus the full course segment comparable of 2 years of study and 7 months from initial contact to conversion.

A Full Course student represents 10 – 20 FCEs  vs. a short course student that represents 1 FCE.

Revenue recognition differs in these two segments.  The short course segment recognizes 100% of the course cost and then expenses "curriculum and teaching".  The full course segment only recognizes 2U's "tuition take-rate".  In both segments, 2U is partnering with universities.   Why are they recognizing gross course revenues in one case and just its portion in the latter?

Source: Company Filings, Company Transcripts and Spruce Point Estimates
(1)  Represents the time it takes from a prospective student's first contact with 2U until they enroll in a course or degree
(2)  The average revenue that 2U recognizes on its income statement per FCE
(3)  *"In our GetSmarter business, students enroll with and pay tuition directly to GetSmarter, and we recognize the full amount as revenue. We then pay the university partners their share upon course completion, and this expense will make up the first part of a new cost line on our P&L called curriculum and teaching"* – Catherine A Graham, CFO (2Q'17 Conference Call)

18



# The Fallacy of Steady State Revenues

Proprietary and Confidential –May Not Be Distributed or Copied Without Spruce Point Capital Management, LLC Consent

## The Fallacy of Steady State Revenues: The OPM Market And Why The Model Is Being Disrupted

**The OPM Market worked ten years ago when the stigma of online education had a perception of risk.  This is no longer the case.**

*Why The OPM Market Used To Make Sense*
The OPM industry (Full Service Revenue Share) gained initial traction with universities that wanted to offer an online degree commensurate with the campus degree.   Initially, this dual offering (online and campus) gained more acceptance with graduate programs versus their undergraduate equivalents.   As universities became more open to offering their graduate programs online, there was a need for the entire end-to-end solution which included assistance with marketing, enrollment and all of the technology (e.g. LMS -- Learning Management System).  In its infancy, many universities were skeptical of the success and acceptance of online degrees.  Therefore, OPMs alleviated a lot of the financial stress to deliver these programs as they would invest all of the upfront capital (sometimes upwards of $10m) in order to deliver students and create the degree online.  In return for their capital commitment, the OPMs would typically take 60%-70% of the tuition (i.e. tuition take-rate) and require contract lengths that ranged from 10 to 15 years.

*Why The OPM Market is Becoming Obsolete In Many Ways*
Today, the stigma of obtaining a degree online, especially at the graduate level, has dissipated significantly.  Therefore, the "upfront capital risk" of a university starting an online graduate degree equivalent is now considered "lower risk."   Further, universities don't want to give up 60% to 70% of their tuition, be tied to contracts that last 10 to 15 years, nor want to give up ownership of their intellectual property.

Therefore as the industry has matured, new entrants have begun to enter the marketplace. The OPM landscape has been separated into two distinct models: Full Service Revenue Share (traditional OPMs) and fee-for-service (new disruptors).   The fee-for-service (aka "unbundling of services" can offer universities the distinct modules and/or products specific to their individual needs.   Each "fee-for-service" company concentrates on their unique core competency (i.e. enrollment services, marketing and/or technology) and some will additionally act as a general contractor helping the university assemble an end-to-end online degree offering more customization with lower total costs and less onerous contracts.

*"Smart Provosts and CFOs are already rejecting OPM contracts as inconsistent with the long-term goals of the university. . . We are fast approaching the moment at which the permanent revenue share model will disappear. And so some of the traditional OPMs now offer schools as much as $2 million as a signing bonus. They're not doing it out of a humanitarian impulse; they're doing it to prop themselves up, knowing that their profit on your students will be ten or twenty times that."* – Noodle Partners

# The Fallacy of 2U's Steady State Program Revenues

The Fallacy of 2U's Steady State Program Revenues:

- **Steady State Revenues For Future Programs Will Be Lower Than Predecessors Mainly Due To Lower Tuition Take-Rates.** Competitive pressures along with greater university acceptance of distance learning is already leading to lower tuition take-rates from service providers. We obtained a recent contract from a competitor where the tuition take-rate is disclosed at 40%. This is significantly lower than the 60%-65% take-rates that 2U claims it continues to achieve. This contract is evidence of the disruption occurring in the Online Program Manager (OPM) competitive landscape. We have talked with many industry participants and we layout the competitive value proposition being delivered by Noodle Partners (founded by 2U's former Chairman and CEO, John Katzman). We find that Noodle, along with other disruptive competitors, can deliver a comparable model at half the cost to the university. Further, the stigma attached to online (aka distance learning) graduate programs has decreased significantly over the past decade. The legacy OPM model was more attractive a decade ago when universities were unsure if distance learning would gain acceptance at the graduate level. OPM's historically offered a very compelling value proposition, as the OPM would take on the upfront capital risk (up to $10m) to set up the program in return for +65% of student tuition over the course of a 10 to 15 year contract. Today, the stigma associated with distance learning (especially at the graduate level) has dissipated significantly. Therefore, universities are coming to the appropriate conclusion that they can invest the substantial upfront capital in order to retain more of their own tuition. The Street is neglecting how this industry is both maturing and changing.

- **Steady State Revenues For Future Programs Will Be Lower Than Predecessors As Newer Programs In The Same Verticals Have Lower Tuition Rates:** Steady state performance for mature programs need to be reduced from the $16m that 2U guides investors to. Some of the verticals are becoming commoditized. For instance, our work reveals that the three most recent MBA program launches (Simmons Enterprise '16, University of Dayton '17, University of Denver '18) charge tuition that is on average 40% less then the first three MBA program launches (UNC '11, Syracuse '15, American '15). As the internet has disrupted many other industries, we see the broad acceptance of distance learning being another catalyst that allows the Internet to significantly reduce graduate tuition costs. For instance, there are now reputable MBA's (e.g. University of Illinois iMBA) that now cost ~$22,000. It is going to be increasingly difficult for prospective online MBA students to pay $80K to $120K (i.e. American, Syracuse, and UNC) when a comparable curriculum can be offered at ~20% of the cost.

21

# The Fallacy of Steady State Revenues: 2U's Guidance

**We have interpreted quotes from 2U's transcripts to derive the steady state and NPV of an incremental new program assuming it reaches 2U's steady state revenues and margin profile.**

**Spruce Point Interpretation of Steady State Expectations per Program ($ in Millions)**

**NPV of New Program**

|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tuition |  | 1.7 | 6.7 | 11.7 | 16.7 | 21.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 | 26.7 |
| Take-rate |  | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Year | 0 | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| Revenue |  | 1.0 | 4.0 | 7.0 | 10.0 | 13.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 |
| EBITDA | (3.0) | (2.5) | (2.0) | 1.1 | 2.4 | 3.9 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 |
| % Margin |  | -250% | -50% | 16% | 24% | 30% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% |

| Discount Rate | 11.7% |
|---|---|
| Capitalized Software / Program | ($2.3) |
| PV of New Program | $12.7 |

To arrive at our NPV per future program, we assume the midpoint of $7.5M ($5M to $10M) of negative cash outflow prior to a program starting and up until completion of its second year

**NPV of 2016 Programs**

| Year | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 4.0 | 7.0 | 10.0 | 13.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 |
| EBITDA | (2.0) | 1.1 | 2.4 | 3.9 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 |
| % Margin | -50% | 16% | 24% | 30% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% |

| Discount Rate | 11.7% |
|---|---|
| Capitalized Software / Program | $0.0 |
| PV of New Program | $24.5 |

**NPV of 2017 Programs**

| Year | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 1.0 | 4.0 | 7.0 | 10.0 | 13.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 | 16.0 |
| EBITDA | (2.5) | (2.0) | 1.1 | 2.4 | 3.9 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 | 5.8 |
| % Margin | -250% | -50% | 16% | 24% | 30% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% | 36% |

| Discount Rate | 11.7% |
|---|---|
| Capitalized Software / Program | $0.0 |
| PV of New Program | $19.7 |

Source: Company Filings and Spruce Point Estimates
Discount rate of 11.7% is based on Bloomberg's WACC function

**2017 Investor Day – 10/05/17**
*"It takes five years to six years for a first program in a vertical to steady state, to get to that sort of natural peak of annual enrollment. It takes four-ish years for those programs to breakeven. But as they steady state, it is our expectation that an average 2U program will generate $16 million in top line revenue and generate mid-30s adjusted EBITDA margins."*

**Oppenheimer Conference 8/10/15**
*"So for our first program, our cumulative net negative cash investment is typically in the range of $10 million before we get to adjusted EBITDA and cash flow breakeven. . .launching a second, third or fourth program in the vertical however, our cumulative net negative cash investment usually falls by about half, more in the range of $5 million. . . the roughly $5 million to $10 million in cumulative net negative cash flow we refer to, is not an upfront investment with additional negative cash flows expected. It is the total cash investment we expect to make to get a program to breakeven."*

# The Fallacy of Steady State Revenues:
## 2U Guidance At Peak Enrollment

**SPRUCE POINT**
CAPITAL MANAGEMENT

**Based on 2U's filings, we interpret its guidance for each program to deliver at peak enrollment.**

## 2U Model According To The Company



### TARGET ATTRIBUTES AND STEADY STATE ECONOMICS FOR A TYPICAL DGP

| | |
|---|---|
| Avg. Tuition | $70 - $75k |
| Annual New Student Enrollments | 300 – 500 |
| Retention | 82 – 84% |
| Total Tuition Generated | $25-28 million |

| | 2U | University |
|---|---|---|
| Revenue Share | Low to mid 60 percent | Mid 30 to 40 percent |
| Steady State Annual Revenue | $15-17 million | $9-10 million |
| Adj. EBITDA Margin* | | Surplus |
| | $5-6 million | $6-7 million |

### DGP TARGET STEADY STATE MARGINS*

| | | |
|---|---|---|
| Total Revenue | | $100 |
| 2U Revenue Share | 60% | $60.0 |
| Adj. Program Marketing & Sales* | 32% | 19.2 |
| Adj. Servicing & Support* | 15% | 9.0 |
| Adj. Tech. & Content Development* | 11% | 6.6 |
| Adj. G&A* | 7% | 4.2 |
| Adj. EBITDA Margin | 35% | $21.0 |
| University Revenue | | $40.0 |
| Instruction** | 15% | 14.6 |
| Academic & Faculty Advising** | 2% | 2 |
| Admissions/Staffing/Other** | 2% | 1.9 |
| Surplus to Total Tuition | 22% | $21.6 |

This average model incorporates assumptions that fit the target 2U model. The faculty compensation can vary across all of the programs.

* Percentages reflect percentages of revenue for the stated periods, and are calculated on a non-GAAP basis to exclude depreciation and amortization expense and stock-based compensation expense. See appendix for calculation of non-GAAP adjusted expense amounts and reconciliation of adjusted EBITDA to Net Loss, as applicable.

** University margins are applied to total tuition generated to calculate the university surplus .

## Interpreting Steady State Guidance

| | 2U Steady State Guidance | |
|---|---|---|
| | Low | High |
| Avg. Tuition (2.2 Years) | $70,000 | $75,000 |
| Annual New Student Enrollments | 480 | 500 |
| Retention | 82% | 84% |
| Total FTE Students | 787 | 840 |
| | | |
| Average Time to Complete | 2.2 | 2.2 |
| Annual Tuition to University ($M) | $25.0 | $28.6 |
| **2U I/S** | | |
| | | |
| **Revenues** | **$15.0** | **$17.2** |
| *% Take-Rate* | *60.0%* | *60.0%* |
| | | |
| **Operating Expenses** | | |
| Marketing & Sales | 4.8 | 5.5 |
| *% of revs* | *32.0%* | *32.0%* |
| Servicing and Support | 2.3 | 2.6 |
| *% of revs* | *15.0%* | *15.0%* |
| Tech and Content Development | 1.7 | 1.9 |
| *% of revs* | *11.0%* | *11.0%* |
| G&A | 1.1 | 1.2 |
| *% of revs* | *7.0%* | *7.0%* |
| **Total Operating Expenses** | **9.8** | **11.2** |
| | | |
| **EBITDA** | **5.3** | **6.0** |
| *% of revs* | *35.0%* | *35.0%* |

Source:  Company Filings, Investor Day (Oct 2017) and Spruce Point Estimates

Note: To hit 2U's EBITDA range requires 480 students, not the 300 depicted by management

23

SPRUCE POINT
CAPITAL MANAGEMENT

# Sensitivity Analysis: Lower Take-Rates And Lower Tuitions = Margin Compression

**Disruption and innovation in the distance learning market will lead to lower take-rates.
Further, the commoditization of program verticals that have larger markets are now causing lower tuition rates.**

**Steady State Program Analysis: Current 2U Steady State Guidance vs. Likely Future Outcomes**

| | 2U Steady State Guidance | | Future Sensitivity for Mature Programs | | | | | |
| | Low | High | Lower Take-Rates | | | Lower Tuition & Lower Take Rates | | |
|---|---|---|---|---|---|---|---|---|
| Avg. Tuition (2.2 Years) | $70,000 | $75,000 | $75,000 | $75,000 | $75,000 | $58,310 | $58,310 | $58,310 |
| Annual New Student Enrollments | 480 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Retention | 82% | 84% | 84% | 84% | 84% | 84% | 84% | 84% |
| Total FTE Students | 787 | 840 | 840 | 840 | 840 | 840 | 840 | 840 |
| Average Time to Complete | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 | 2.2 |
| Annual Tuition to University ($M) | $25.0 | $28.6 | $28.6 | $28.6 | $28.6 | $22.3 | $22.3 | $22.3 |
| **2U I/S** | | | | | | | | |
| **Revenues** | **$15.0** | **$17.2** | **$15.8** | **$12.9** | **$10.0** | **$12.2** | **$10.0** | **$7.8** |
| *% Take-Rate* | *60.0%* | *60.0%* | *55.0%* | *45.0%* | *35.0%* | *55.0%* | *45.0%* | *35.0%* |
| **Operating Expenses** | | | | | | | | |
| Marketing & Sales | 4.8 | 5.5 | 5.5 | 4.5 | 3.5 | 4.3 | 3.6 | 2.8 |
| *% of revs* | *32.0%* | *32.0%* | *35.0%* | *35.0%* | *35.0%* | *35.5%* | *35.5%* | *35.5%* |
| Servicing and Support | 2.3 | 2.6 | 2.5 | 2.2 | 1.8 | 2.0 | 1.8 | 1.4 |
| *% of revs* | *15.0%* | *15.0%* | *16.0%* | *17.0%* | *18.0%* | *16.5%* | *17.5%* | *18.5%* |
| Tech and Content Development | 1.7 | 1.9 | 1.9 | 1.7 | 1.4 | 1.5 | 1.4 | 1.1 |
| *% of revs* | *11.0%* | *11.0%* | *12.0%* | *13.0%* | *14.0%* | *12.5%* | *13.5%* | *14.5%* |
| G&A | 1.1 | 1.2 | 1.1 | 1.0 | 0.9 | 0.9 | 0.9 | 0.7 |
| *% of revs* | *7.0%* | *7.0%* | *7.0%* | *8.0%* | *9.0%* | *7.5%* | *8.5%* | *9.5%* |
| **Total Operating Expenses** | **9.8** | **11.2** | **11.0** | **9.4** | **7.6** | **8.8** | **7.5** | **6.1** |
| **EBITDA** | **5.3** | **6.0** | **4.7** | **3.5** | **2.4** | **3.4** | **2.5** | **1.7** |
| *% of revs* | *35.0%* | *35.0%* | *30.0%* | *27.0%* | *24.0%* | *28.0%* | *25.0%* | *22.0%* |

Commoditization of program verticals that have larger markets will lead to lower tuition rates. We are already seeing plenty of evidence of tuition compression in the MBA Vertical, which is the most important vertical to 2U with at least 5 new MBA programs launching in 2018 and 2019

Disruptors are making progress in the market and this will lead to lower industry take-rates

Source: Company Filings and Spruce Point Estimates
Note: To hit 2U's EBITDA range requires 480 students, not the 300 depicted by management

24

# *The Fallacy of Steady State Revenues: Lower Take-Rates Have Arrived!*

**We obtained the University of Illinois MBA Contract with Coursera (2U Competitor) that was signed in March of 2017. Coursera's take-rate is 40%.**

CONFIDENTIAL

2.    **REVENUE SHARING: CREDIT-BEARING COURSES**

a.    Revenue Sharing. Tuition (less any Tuition Waivers as permitted under Section 2(c)) will be collected by Illinois for all Degree Courses and Degree Programs, and shall be shared with Coursera in the percentages set forth below.

i.    iMBA Degree Program. Contingent on the Roadmap being completed as set forth in Attachment C, tuition revenue share for the iMBA Degree Program will be ████ to Illinois and ████ to Coursera from Degree Launch through Spring Semester 2018; and 60% to Illinois and 40% to Coursera beginning Summer 2018, and continuing for the duration of the iMBA Degree Program.

Competitor take-rate is 40% vs. "low to mid 60%" stated by 2U

**IN WITNESS WHEREOF**, the Parties have executed this Agreement as of the Effective Date.

Coursera, Inc.
"Coursera"

By: _____

Printed Name: NIKHIL SINHA

Title: CHIEF BUSINESS OFFICER.

Date: MARCH 29, 2017

The Board of Trustees of the University of Illinois, on behalf of its Urbana campus
"Illinois"

By: Walter K. Knorr

Printed Name: Walter K. Knorr

Title: Comptroller

Date: Bradley W Henson
Director, Purchasing Division
2017.04.07 16:02:04 -05'00'

Source: University of Illinois FOIA request

## SPRUCE POINT
### CAPITAL MANAGEMENT

# The Fallacy of Steady State Revenues – University of Illinois MBA Enrollment Grew By 274% Y/Y

We obtained the University of Illinois MBA Contract with Coursera (a rising 2U Competitor) that was signed in 2017. Coursera's take-rate is 40%. This illustrates a successful competitor disrupting 2U in its traditional MBA space.

### Green, Yen Vi

| | |
|---|---|
| From: | Hart, John C |
| Sent: | Tuesday, May 15, 2018 10:30 AM |
| To: | Green, Yen Vi |
| Cc: | Fein, Adam; Hart, John C |
| Subject: | RE: FOIA 18-375 |

Sorry for not getting back to you sooner. We had graduation over the weekend and wrapping up a bunch of end-of-the-semester projects as well as launching summer courses. The figures you are looking for are already publicly available through DMI at in their per-semester enrollment pages.

http://dmi.illinois.edu/stuenr/index.htm

You can also see per-year per-program by going to:

http://dmi.illinois.edu/cp/

selecting the appropriate department and going to line #3801 and clicking on the linked numbers.

We do not have an MS CS Data Science. We have an MCS that has a data science track. It's enrollments are 125 and 286 for the Fall 16 and Fall 17 enrollments respectively.

For Business, select "Business" from the "Select a Major Unit" and then items in Line 4106 show enrollments for all business programs.

The iMBA's enrollments are 264 and 787 for the Fall 16 and Fall 17 enrollments respectively.

I am not showing Fall enrollments yet for the iMSA as it was only recently announced.

Hope that helps,
-John

Coursera recently raised capital at an $800M valuation and has a deep bench of advisors including Yale University's former President

Total enrollments for a competitive MBA degree by Coursera grew by 274% y/y for their Fall '17 Cohort. This implies an even more impressive "new start" growth if you consider that 50% of the 264 students enrolled in Fall '16 graduated.

This is demonstrating that a lower cost (not lower quality) MBA is gaining market share and that 2U's competition can ramp a program very quickly even when they are garnering lower tuition take-rates

Source: University of Illinois FOIA request

26



# The Fallacy of Steady State Revenues: New Launched MBA's Illustrate Commoditization of Programs And Falling Tuition Rates

**As we have illustrated in prior slides, the Street is extrapolating past average program performance to future programs.   Below we illustrate that the future MBA programs that 2U has partnered with have tuition rates that average 40% below the first thee programs.**

2U is clearly making a bet on the success of the MBA vertical, as they have launched or are planning on launching seven MBA programs between 2016 and 2019.

**Existing and Planned Programs by Vertical (inception - 2019)**

| Vertical | Pre-2013 | 2013 - 2015 | 2016 - 2019 | Total |
|---|---|---|---|---|
| MBA | 1 | 2 | 7 | 10 |
| Social Work | 1 | 1 | 3 | 5 |
| Business Analytics | | | 1 | 1 |
| Communications | | 1 | | 1 |
| Data Science | | 2 | 1 | 3 |
| Design | | | 1 | 1 |
| Education | 1 | | 2 | 3 |
| Education Behavior Analysis | | | 1 | 1 |
| Education School Counseling | | | 1 | 1 |
| Engineering | | | 2 | 2 |
| Health Informatics | | | 1 | 1 |
| Healthcare Administration | | 1 | | 1 |
| Information Science | | | 1 | 1 |
| International Relations | | 1 | | 1 |
| Legal Studies | | 1 | 1 | 2 |
| Mental Health Counseling | | 1 | 1 | 2 |
| Nursing | 1 | 2 | 1 | 4 |
| Occupational Therapy | | | 1 | 1 |
| Physical Therapy | | | 1 | 1 |
| Physician Assistant | | | 1 | 1 |
| Psychology | | | 1 | 1 |
| Public Administration | | 1 | 2 | 3 |
| Public Health | | 1 | 2 | 3 |
| School Counseling | | | 1 | 1 |
| School Counseling Information Science | | | 1 | 1 |
| Speech Pathology | | | 2 | 2 |
| Grammar School Counseling | | | 1 | 1 |
| **Total** | **4** | **14** | **37** | **55** |

**MBA**

| Program | Launch Date | 2U Estimated Revenue ($ in Millions) | | | | | 18-'19 Tuition Costs | Avg Tuition |
|---|---|---|---|---|---|---|---|---|
| | | 2013 | 2014 | 2015 | 2016 | 2017 | | |
| UNC | Jul '11 | 9.9 | 14.1 | 16.4 | 20.1 | 26.0 | $124,345 | |
| Syracuse University | Jan '15 | | | 4.6 | 17.1 | 19.8 | $84,186 | $96,838 |
| American University | Oct '15 | | | 0.9 | 6.8 | 14.3 | $81,984 | |
| Simmons College | Mar '16 | | | | 0.5 | 2.4 | $69,360 | |
| University of Dayton | Oct '17 | | | | | 0.1 | $58,050 | $58,310 |
| University of Denver | Jan '18 | | | | | | $47,520 | |
| Rice University[1] | Jul '18 | | | | | | | |
| University of California, Davis | TBD ' 19 | | | | | | | |
| University College London | TBD ' 19 | | | | | | | |
| Pepperdine University | TBD ' 19 | | | | | | | |

Investors are likely extrapolating past performance incorrectly.   The MBA tuition levels at three colleges launched between March 2016 and January 2018 are at price points that are ~40% ($38,500) lower than 2U's original three programs.

Source:  Company Filings and Spruce Point Estimates
(1)  Subject to the DGP receiving university, state and/or accreditation approvals

27

Case 8:19-cv-03455-TDC    Document 156-1    Filed 12/18/20    Page 29 of 51

SPRUCE POINT
CAPITAL MANAGEMENT

# The Fallacy of Steady State Revenues: Disruptors Are Making Significant Progress

**As the OPM model (% of Tuition) has garnered success over the last decade, a new paradigm of competition (fee-for-service) is in the beginning stages of disrupting the traditional OPM landscape.  We estimate that a "fee-for-service" model can replicate 2U's offering and increase the surplus from ~21% of tuition revenues to as high as 48% as shown below.**

**Estimated Costs Between OPM and "Fee-For-Service" Disruptors**

| Vendor | 2U | Noodle |
|---|---|---|
| Type of Partner | Revenue "Tuition" Share | Fee for Service |
| Tuition | 100.0% | 100.0% |
| **Fees to Vendors (% of Tuition)** | | |
| *Partner take-rate* [1][2] | | 6.0% |
| *Marketing and Sales* | | 12.5% |
| *Servicing and Support* | **60.0%** | 10.0% |
| *Tech and Content Development* | | 3.5% |
| *General & Administrative* | | 1.5% |
| **Aggregate Vendor Take-Rate (% of Tuition)** | 60.0% | 33.5% |
| **University -- Direct Expenses (% of Tuition)** | | |
| Marketing & Sales | *14.6%* | *14.6%* |
| Servicing and Support | *2.0%* | *2.0%* |
| Tech and Content Development | *2.0%* | *2.0%* |
| **Total Direct Cost by University (% of Tuition)** | 18.6% | 18.6% |
| **Surplus to University (% of Tuition)** | 21.4% | 47.9% |

The "fee-for-service" delivers a customized offering to a university for their online program at significant reduction in cost.  In our illustration, the university keeps an additional 26% of their tuition.

Source: Company Filings, Noodle-partners.com
(1)  2U's 60% take-rate includes Marketing and Sales, Servicing and Support, Tech and Content Development, and G&A
(2)  Each of the line items in Noodle's service offering represent fees passed through from individual vendors

28

# *The Fallacy of Steady State Revenues: Disruptors Are Making Significant Progress (Cont'd)*

**SPRUCE POINT**
CAPITAL MANAGEMENT

> Noodle is winning a lot of brand name universities.  Furthermore, it secured a $100m strategic financing that allows it to go head-to-head with 2U's revenue share model. In addition, Noodle has been hiring ex-2U employees.

## Recent College Wins

 Boston College Selects Noodle Partners to Build Online Master's Programs for the Lynch School of Education

 Tulane University Teams with Noodle Partners to Launch New Online Master of Professional Studies in Information Technology Management

 Noodle Partners Announces Partnership With Wake Forest University School of Business

 Claremont Graduate University Teams With Noodle Partners To Debut Three Online Master's Programs This Fall

 Mills College Launches Online MA in Educational Leadership with Noodle Partners

## Recent Strategic Financing

 Noodle Partners, MassMutual, and FlowPoint Announce $100 Million Financing Partnership

This financing partnership allows Noodle to compete directly with 2U in the case where universities still prefer a "revenue share" model and not invest upfront capital

## Poaching Quality Talent from 2U

 Noodle Partners Adds Three Executives
Article by Becky Krill
Noodle Partners, which works with universities to create world-class, agile online degree programs, continues its rapid growth by adding three senior higher ed executives to its leadership team. Joining Noodle Partners are: Lee Bradshaw, who will serve as the Director of University Partnerships Feather de la Mata, who will serve as the VP of Recruitment...

Two of three executive hires made at the end of 2017 were direct hires from 2U.  As former 2U employees leave to go to the disruptors, we think the street should take note

Source: Noodle's Recent Hires, Recent Strategic Financing, Recent College Wins

29



## *2Us Most Successful Programs Will Be Difficult to Replicate*

Proprietary and Confidential –May Not Be Distributed or Copied Without Spruce Point Capital Management, LLC Consent

# 2Us Most Successful Programs Will Be Difficult to Replicate: Case Study – Simmons College

**2U tells investors and faculty administrators that a program partnership will net more cash flow to the university than to 2U. Our research suggests the opposite is true.**

| What 2U tells administrators and Investors | Spruce Point Uncovering Reality |
|---|---|

Slide 9 -- November 2017 Investor Presentation



**Simmons College Financials**

($in millions), for the fiscal year ending June 30

| | **2017** |
|---|---|
| **Simmons College Financial Statements[1]** | |
| Online Revenue Tuition and Fees | $65.6 |
| Partner Share of Online Revenues | 44.2 |
| *2U Implied Take Rate* | 67.4% |

| **2U[2]** | | **University (Simmons)** | |
|---|---|---|---|
| Revenues, net | $44.2 | Revenues, net | $21.4 |
| Expenses | 28.3 | Expenses | 12.1 |
| EBITDA | $15.9 | Surplus to Simmons[4] | $9.3 |
| *EBITDA Margin [3]* | 36.0% | *Suplus Margin* | 43.3% |

2U states that economics for a steady state program yield more cash flow to the university than to 2U

Our estimates illustrate the opposite -- 2U is likely earning 70% more than Simmons (currently 2Us second largest client)

Source: Company Filings, simmons.edu, and Spruce Point Estimates
(1) Simmons College Financials as disclosed in their annual report for the period ending June 30, 2017
(2) We estimate steady state economics for all of Simmons revenues as ~93% of revenues related to Simmons were generated by Nursing and Social Work, #2 and #3 in new student enrollment for 2017, respectively
(3) Estimated EBITDA margin for programs operating at or above steady state
(4) 2U programs at Simmons generated over $9M of Surplus (1Q18 CC on 5/3/18)

31



## 2Us Most Successful Programs Will Be Difficult to Replicate: Case Study – Simmons College

Simmons College has multiple program partnerships with 2U.   Currently, new student enrollment for Simmons College Masters in Nursing and Masters in Social Work represent the #2 and #3 ranked "new enrollment" programs for 2017 for all of 2U.  Simmons was the 2nd program in each of these verticals following the success of Georgetown's Nursing and USC's Social Work programs.  2U likely knew that they had spillover demand from these two programs and needed to find a partner where they could place these students and also charge an initial tuition take-rate of ~70%.  Simmons took the bait.  Programs with Simmons represented 17% (~$49M) of 2U's 2017 revenues.  Based on the aforementioned information, we believe that 2U's success with Simmons should not be extrapolated to future programs.

### Simmons College Financials

*($in millions), for the fiscal year ending June 30*

| | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|
| **Simmons College Financial Statements** | | | | |
| Online Revenue Tuition and Fees | $5.4 | $24.4 | $45.0 | $65.6 |
| Partner Share of online revenue | 3.8 | 16.8 | 30.6 | 44.2 |
| *2U Implied Take Rate* | | 69.7% | 68.9% | 67.9% | 67.4% |

We believe that  2U's take-rate which has averaged 68% since inception with Simmons is amongst the highest for all of 2Us Partners.

**Social Work**

| Program | Launch Date | 2013 | 2014 | 2015 | 2016 | 2017 | New Student Enrollment Rank 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| USC | Oct '10 | $37.3 | $38.1 | $43.1 | $54.1 | $59.9 | 1 | 1 | 1 |
| Simmons College | Jul '14 | | 1.3 | 5.0 | 13.1 | 20.5 | | 4 | 3 |

**Nursing (Masters)**

| Program | Date | 2013 | 2014 | 2015 | 2016 | 2017 | New Student Enrollment Rank 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|
| Georgetown | Mar '11 | $13.5 | $15.4 | $13.5 | $12.6 | $13.8 | 8 | 8 | 9 |
| Simmons College | Oct '13 | 0.3 | 7.1 | 18.7 | 20.5 | 24.8 | 2 | 2 | 2 |

As shown to the left, the USC Masters in Social Work has been an extraordinary success for 2U.  Further, Georgetown Nursing is one of the best nursing programs in the nation.

2U had very good data from these initial programs in regards to total students enrolled, rejected students from these programs, as well as regional data on the prospective student population. **2U needed a university partner that would quickly understand that 2U could deliver excess demand quickly, but it would come at a steep price.**  Given 2Us negotiating leverage at that point, 2U could command an extraordinarily high tuition take-rate percentage.

This was a great partnership, but we don't believe it represents a proxy for future programs.   The second school in the Social Work and Nursing verticals were almost a guaranteed success given 2U's data.   Further, the extraordinarily high tuition take-rate percentage is not representative of future programs.

Source: Simmons Financials (Simmons FY15, Simmons FY16, Simmons FY17)

32

## While Marketing & Student Recruitment Costs (A Major Risk Factor) Is Showing Signs of Materializing

A risk factor in the most recent 2U 10-K highlights how dependent online market efforts are to its business. Based on our analysis and third party data, we believe costs for critical keywords related to online education are rising significantly. **It looks like this risk factor is coming to fruition**.

*Our financial performance depends heavily on our ability to acquire qualified potential students for our offerings, and our ability to do so may be affected by circumstances beyond our control.*

Building awareness of our offerings is critical to our ability to acquire prospective students for our university clients' programs and courses and generate revenue. A substantial portion of our expenses is attributable to marketing and sales efforts dedicated to attracting potential students to our offerings. Because we generate revenue based on a portion of the tuition and fees that students pay, it is critical to our success that we identify qualified prospective students for our offerings in a cost-effective manner, and that enrolled students remain active in our offerings until graduation or completion.

The following factors, many of which are largely outside of our control, may prevent us from successfully driving and maintaining student enrollment in our offerings in a cost-effective manner or at all:

- *Negative perceptions about online learning programs.* As a non-traditional form of education delivery, prospective students will subject our offerings to increased scrutiny. Online offerings that we or our competitors provide may not be successful or operate efficiently, and new entrants to the field of online learning also may not perform well. Such underperformance could create the perception that online offerings in general are not an effective way to educate students, whether or not our offerings achieve satisfactory performance, which could make it difficult for us to successfully attract prospective students. Students may be reluctant to enroll in online programs and courses for fear that the learning experience may be substandard, that employers may be averse to hiring students who received their education online, or that organizations granting professional licenses or certifications may be reluctant to grant them based on degrees earned through online education.

- *Ineffective marketing efforts.* We invest substantial resources in developing and implementing data-driven marketing strategies that focus on identifying the right potential student at the right time. These marketing efforts make substantial use of search engine optimization, paid search and custom website development and deployment and we rely on a small number of internet search engines and marketing partners. If our execution of this strategy proves to be inefficient or unsuccessful in generating a sufficient quantity of qualified prospective students, or if the costs associated with the execution of this strategy increase, our revenue could be adversely affected.

- *Damage to university client reputation.* Because we market a specific graduate program or course to potential students, the reputations of our university clients are critical to our ability to enroll students. Many factors affecting our university clients' reputations are beyond our control and can change over time, including their academic performance and ranking among nonprofit educational institutions.

- *Lack of interest in an offering.* We may encounter difficulties attracting qualified students for graduate programs or courses that are not highly desired or that are relatively new within their

16

# SPRUCE POINT
### CAPITAL MANAGEMENT

## *Evidence of Marketing Costs Rising*

**3rd party marketing costs (paid search, display and email marketing) to generate a Full Course Equivalent (FCE) are rising as competitive intensity to recruit students rises.  We are now seeing signs of deleveraging in 2U's results. To illustrate, 2017 was the first year where costs per FCE rose after a multi-year period of decline.**

**Program and Marketing Costs Analysis ($ in millions except Costs / FCE)**

| | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 | 2018E |
|---|---|---|---|---|---|---|---|---|
| **Program and Marketing Costs** | | | | | | | | |
| 3rd Party Lead Genration Costs [1] | $20.0 | $27.9 | $31.2 | $34.7 | $43.1 | $54.7 | $74.3 | |
| Other Marketing Costs | 12.1 | 17.5 | 22.9 | 30.5 | 39.8 | 51.9 | 76.6 | |
| **Total** | **$32.1** | **$45.4** | **$54.1** | **$65.2** | **$82.9** | **$106.6** | **$150.9** | |
| | | | | | | | | |
| 3rd Party Lead Genration Costs | $20.0 | $27.9 | $31.2 | $34.7 | $43.1 | $54.7 | $74.3 | |
| Full Course Equivalents (FCEs) | 14,099 | 22,532 | 31,338 | 41,034 | 57,019 | 77,344 | 98,907 | 128,579 |
| Costs / FCE [2] | $888 | $890 | $760 | $609 | $557 | $553 | $578 | |
| *Change* | | *0%* | *-15%* | *-20%* | *-8%* | *-1%* | *4%* | |

Early cost leverage from 2013-2015 is now completely gone by 2017

This is the first time in 2U's public history where the costs to generate an FCE are rising.  This is evidence of increased competition to advertise online. Unlike typical SaaS companies, which experience scalability and operating leverage, 2U appears to be facing challenges in scaling

Source: Company Filings and Spruce Point Estimates
(1) 3rd Party Lead Generation Costs were estimated using disclosure from the MD&A
(2) 3rd Party Lead Generation Costs / Next Year's FCEs

34

# SPRUCE POINT
## CAPITAL MANAGEMENT

# *Our Own Work Illustrates "Paid Search" Costs Are Growing 12% to 27%*

**Our analysis shows that online search costs are going up 12% to 27% depending on the vertical.**

**MBA**

| Keyword | Annualized Click Volume | | Costs per Click (CPC) | | '18 / '17[1] |
|---|---|---|---|---|---|
| | June 2017 | May 2018 | June 2017 | May 2018 | |
| online mba | 9,900 | 14,800 | $79.79 | $87.50 | 10% |
| best online mba programs | 3,600 | 6,600 | $68.56 | $79.78 | 16% |
| best online mba | 2,900 | 2,900 | $57.08 | $60.92 | 7% |
| online mba rankings | 2,400 | 1,300 | $38.95 | $48.72 | 25% |
| online business school | 320 | 1,900 | $70.77 | $83.61 | 18% |
| **Total** | **19,120** | **27,500** | | | **12%** |

**Nursing**

| Keyword | Annualized Click Volume | | Costs per Click (CPC) | | '18 / '17[1] |
|---|---|---|---|---|---|
| | June 2017 | May 2018 | June 2017 | May 2018 | |
| online msn programs | 1,300 | 2,400 | $43.93 | $54.37 | 24% |
| online nursing masters programs | 320 | 1,000 | $65.97 | $62.93 | -5% |
| msn online | 480 | 880 | $32.19 | $42.77 | 33% |
| best online nursing programs | 390 | 720 | $35.31 | $56.70 | 61% |
| masters in nursing online | 320 | 880 | $54.49 | $67.03 | 23% |
| **Total** | **3,820** | **8,030** | | | **18%** |

**Social Work**

| Keyword | Annualized Click Volume | | Costs per Click (CPC) | | '18 / '17[1] |
|---|---|---|---|---|---|
| | June 2017 | May 2018 | June 2017 | May 2018 | |
| masters in social work online | 1,000 | 4,400 | $69.70 | $89.58 | 29% |
| msw online | 880 | 1,900 | $47.91 | $73.84 | 54% |
| online social work degree | 1,300 | 4,400 | $59.01 | $61.23 | 4% |
| online msw programs | 1,900 | 3,600 | $64.46 | $81.00 | 26% |
| masters degree in social work online | 170 | 1,300 | $57.92 | $91.35 | 58% |
| social work masters programs online | 140 | 1,000 | $48.07 | $91.44 | 90% |
| **Total** | **5,690** | **18,350** | | | **27%** |

(1) Total is weighted by the annualized click volume
Source: semrush.com



*Current Consensus Revenue Estimates Assume "More Than" Perfection: 30%-50% Downside Risk*

Proprietary and Confidential – May Not Be Distributed or Copied Without Spruce Point Capital Management, LLC Consent

# SPRUCE POINT
## CAPITAL MANAGEMENT

## *Limited Upside, Terrible Risk / Reward In TWOU*

**Even the bullish analysts see 2U shares as near fully valued, representing a poor risk/reward. We don't believe any of the analysts have conducted extensive FOIA requests to explore how many of 2U's programs are underperforming while margin pressures creep into its business.**

| Broker | Recommendation | Price Target |
|---|---|---|
| Compass Point | Outperform | $105.00 |
| Baird | Buy | $105.00 |
| BMO Capital Markets | Outperform | $103.00 |
| First Analysis Corp | Overweight | $103.00 |
| Macquarie | Outperform | $100.00 |
| Barrington Research | Outperform | $100.00 |
| KeyBanc Capital Markets | Overweight | $100.00 |
| Needham & Co | Buy | $95.00 |
| Goldman Sachs | Neutral | $92.00 |
| Oppenheimer & Co | Outperform | $91.00 |
| **Average Price Target**<br>**% Upside From Current (1)** | | **$99.40**<br>**+6.7%** |

Source: Bloomberg
(1) Based on TWOU share price of $93.16

37

**SPRUCE POINT**
CAPITAL MANAGEMENT

# Consensus Revenue Estimates Assume "More Than" Perfection – Imputed Consensus Model

We believe this revenue model serves as a proxy for Wall Street's current revenue expectations.  It also illustrates that the Street is expecting near flawless execution of ~84 program launches between 2016 and 2021. As we illustrated earlier, 57% of the programs launched between 2013 and 2015 are underperforming.

**Revenue Model Summary ($ in mm, except FCE estimates)**

| Programs | | 2013 | 2014 | 2015 | 2016 | 2017 | 2018E | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|
| | **Graduate Program Segment** | | | | | | | | | |
| 18 | *Mature Cohorts (2009 - 2015)* | $83.1 | $110.2 | $150.2 | $201.7 | $250.1 | $293.0 | $326.7 | $353.4 | $377.0 |
| | *y/y change* | | *33%* | *36%* | *34%* | *24%* | *17%* | *12%* | *8%* | *7%* |
| 84 | *New Cohorts (2016 - 2021)* | 0.0 | 0.0 | 0.0 | 4.1 | 20.4 | 65.0 | 149.0 | 280.0 | 464.0 |
| | *y/y change* | | | | | *394%* | *219%* | *129%* | *88%* | *66%* |
| | **Total graduate program revenue** | **$83.1** | **$110.2** | **$150.2** | **$205.9** | **$270.4** | **$358.0** | **$475.7** | **$633.4** | **$841.0** |
| | **Short Course Segment** | | | | | | | | | |
| | Full course equivalent enrollments (FCE) | | | | | 10,830 | 25,000 | 31,250 | 38,438 | 46,125 |
| | *y/y change* | | | | | | | *25%* | *23%* | *20%* |
| | Avg revenue per FCE | | | | | $1,507 | $1,808 | $1,989 | $2,148 | $2,299 |
| | *y/y change* | | | | | | *20%* | *10%* | *8%* | *7%* |
| | **Short course revenue** | | | | | **$16.3** | **$45.2** | **$62.2** | **$82.6** | **$106.0** |
| | *y/y change* | | | | | | *177%* | *38%* | *33%* | *28%* |
| | **Total revenue** | **$83.1** | **$110.2** | **$150.2** | **$205.9** | **$286.8** | **$403.2** | **$537.8** | **$716.0** | **$947.0** |
| | *Consensus* | | | | | | *409.0* | *541.3* | *726.8* | *947.0* |
| | *y/y change* | | | | | | | *32%* | *34%* | *30%* |

Graduate Segment Model detail on the following page

Source: Bloomberg, CapitalIQ, Company Filings and Spruce Point Estimates

38



## Consensus Revenue Estimates Assume "More Than" Perfection – Imputed Consensus Model

| Graduate Segment Revenue Model Detail | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|

Revenue Model ($ in Millions, accept FCE estimates)

| Programs | Graduate Program | 2013 | 2014 | 2015 | 2016 | 2017 | 2018E | 2019E | 2020E | 2021E | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Pre-2013 Cohort** | | | | | | | | | | |
| 4 | Revenues | 80.7 | 90.7 | 95.1 | 102.1 | 113.1 | 122.5 | 131.4 | 139.7 | 147.0 | Core Four |
| | *y/y change* | | 12% | 5% | 7% | 11% | 8% | 7% | 6% | 5% | |
| | *Avg. / Program* | 20.2 | 22.7 | 23.8 | 25.5 | 28.3 | 30.6 | 32.9 | 34.9 | 36.8 | |
| | **2013 Cohort** | | | | | | | | | | |
| 5 | Revenues | 2.4 | 16.7 | 33.6 | 44.0 | 54.9 | 66.1 | 74.2 | 80.3 | 86.1 | |
| | *y/y change* | | 596% | 101% | 31% | 25% | 20% | 12% | 8% | 7% | |
| | *Avg. / Program* | 0.5 | 3.3 | 6.7 | 8.8 | 11.0 | 13.2 | 14.8 | 16.1 | 17.2 | |
| | **2014 Cohort** | | | | | | | | | | |
| 4 | Revenues | | 2.8 | 13.4 | 28.5 | 37.9 | 48.3 | 58.0 | 65.2 | 70.6 | Mature / Maturing Cohorts |
| | *y/y change* | | | 379% | 113% | 33% | 27% | 20% | 12% | 8% | |
| | *Avg. / Program* | | 0.7 | 3.4 | 7.1 | 9.5 | 12.1 | 14.5 | 16.3 | 17.6 | |
| | **2015 Cohort** | | | | | | | | | | |
| 5 | Revenues | | | 8.1 | 27.1 | 44.1 | 56.2 | 63.1 | 68.3 | 73.2 | |
| | *y/y change* | | | | 235% | 63% | 27% | 12% | 8% | 7% | |
| | *Avg. / Program* | | | 1.6 | 5.4 | 8.8 | 11.2 | 12.6 | 13.7 | 14.6 | |
| | **2016 Cohort** | | | | | | | | | | |
| 6 | Revenues | | | | 4.1 | 15.7 | 33.0 | 51.0 | 69.0 | 87.0 | |
| | *y/y change* | | | | | 281% | 111% | 55% | 35% | 26% | |
| | *Avg. / Program* | | | | 0.7 | 2.6 | 5.5 | 8.5 | 11.5 | 14.5 | |
| | **2017 Cohort** | | | | | | | | | | |
| 10 | Revenues | | | | | 4.7 | 25.0 | 55.0 | 85.0 | 115.0 | |
| | *y/y change* | | | | | | 435% | 120% | 55% | 35% | |
| | *Avg. / Program* | | | | | 0.5 | 2.5 | 5.5 | 8.5 | 11.5 | |
| | **2018 Cohort** | | | | | | | | | | |
| 14 | Revenues | | | | | | 7.0 | 35.0 | 77.0 | 119.0 | |
| | *y/y change* | | | | | | | 400% | 120% | 55% | |
| | *Avg. / Program* | | | | | | 0.5 | 2.5 | 5.5 | 8.5 | |
| | **2019 Cohort** | | | | | | | | | | New Cohorts |
| 16 | Revenues | | | | | | | 8.0 | 40.0 | 88.0 | |
| | *y/y change* | | | | | | | | 400% | 120% | |
| | *Avg. / Program* | | | | | | | 0.5 | 2.5 | 5.5 | |
| | **2020 Cohort** | | | | | | | | | | |
| 18 | Revenues | | | | | | | | 9.0 | 45.0 | |
| | *y/y change* | | | | | | | | | 400% | |
| | *Avg. / Program* | | | | | | | | 0.5 | 2.5 | |
| | **2021 Cohort** | | | | | | | | | | |
| 20 | Revenues | | | | | | | | | 10.0 | |
| | *y/y change* | | | | | | | | | | |
| | *Avg. / Program* | | | | | | | | | 0.5 | |

Current Consensus expectations assumes flawless execution of 84 new programs

Source: Bloomberg, CapitalIQ, Company Filings and Spruce Point Estimates

39



## Sum of Parts Valuation – Understanding How Much Investors Are Paying for Growth

We have assembled a sum-of-parts analysis where we separately value the mature vintages (inception to 2015), new vintages (2016 – 2017), 2U's recent Short Course Segment Acquisition (GetSmarter), and the federal NOL. This implies that the Street is currently valuing all future programs (2018 and Beyond) at ~$3.5B – which further implies ~276 future successful programs. Not all programs announced will be successful and given our future assumptions regarding lower tuition take-rates, commoditizing tuition costs and higher expenses, 2U likely needs to announce well in excess of 400 future programs to validate its current stock price.

**Sum of Parts Valuation** ($ in Millions)

**Graduate Segment -- Mature Vintages (Inception - 2015)**
*Valuation Method: EBITDA Multiple*

| Cohort | Programs | Revenues[1] | EBITDA ($)[2] | EBITDA (%)[2] | EBITDA Muliple | Value |
|---|---|---|---|---|---|---|
| Pre- 2013 | 4 | $113.1 | $44.1 | 39.0% | 13.0x | $573.6 |
| 2013 | 5 | 54.9 | 21.4 | 39.0% | 13.0x | 278.4 |
| 2014 | 4 | 37.9 | 9.5 | 25.0% | 13.0x | 123.2 |
| 2015 | 5 | 44.1 | 6.2 | 14.0% | 13.0x | 80.3 |
| | | **250.1** | 81.2 | | **Total Value** | **1,055.5** |

**Graduate Segment -- New Vintages (2016 - 2017)**
*Valuation Method: NPV per Program*

| Cohort | Programs | Revenues[1] | EBITDA ($)[2] | EBITDA (%)[2] | NPV / Program[3] | Value |
|---|---|---|---|---|---|---|
| 2016 | 6 | $15.7 | ($61.5) | (392.2%) | $24.5 | $147.0 |
| 2017 | 10 | 4.7 | (18.3) | (392.2%) | 19.7 | 197.0 |
| | | **20.4** | (79.8) | | **Total Value** | **344.0** |

**Short Course Segment** (i.e. GetSmarter Acquisition)
*Valuation Method: Revenue Multiple*

| | Revenues[4] | Revenue Multiple | Value |
|---|---|---|---|
| 2017 Revenues | $24.0 | 8.0x | $192.1 |
| | | **Total Value** | **192.1** |

**Federal NOL**
*Valuation Method: Current NOL x Current Federal Corporate Tax Rate (i.e. undiscounted)*

| | Amount | Tax Rate | Value |
|---|---|---|---|
| NOL @ 12/31/17 | 253.2 | 21% | $53.2 |
| | | **Total Value** | **53.2** |

**Future Programs (2018 and Beyond) -- Imputed Value**
*Valuation Method: NPV per Program*

| Cohort | Successful Programs | NPV / Program[3] | Value |
|---|---|---|---|
| 2018 - 20?? | 276 | $12.7 | $3,504.7 |
| | | **Implied Value** | **$3,504.7** |

**Summary -- Sum of Parts Valuation**

| | |
|---|---|
| **Current Market Capitalization** | **$5,662.0** |
| **Less:** | |
| Graduate Segment -- Mature Vintages (Inception - 2015) | $1,055.5 |
| Graduate Segment -- New Vintages (2016 - 2017) | 344.0 |
| Short Course Segment | 192.1 |
| Federal NOL | 53.2 |
| Cash | 512.6 |
| = Future Programs (2018 and Beyond) -- Imputed Value | 3,504.7 |

2U's current valuation implies that investors are paying +$3.5B for their future prospects. We believe the NPV value of their future prospects could be less than $1B

Source: Bloomberg, Company Filings and Spruce Point Estimates
(1) Revenue for each cohort are Spruce Point Estimates
(2) EBITDA Margins for each cohort were disclosed in the 4Q17 presentation on 2/26/18 and are applied to our Cohort Revenue Estimates
(3) NPV / Program is illustrated here
(4) GetSmarter 2017 revenues were imputed from the pro forma disclosure in the FY17 10K

40

# Precedent Transactions Point To A Much Lower Multiple Business

**2U currently trades at 12.6x 2018E Revenues. Embanet and Deltak.edu, two of 2U's most direct OPM competitors, were acquired in 2012 at 5.0x and 4.1x revenues, respectively, when we believe the industry was in a more nascent stage and growing faster. Given our documented concerns about intensifying competition, we believe any investor owning 2U shares at these elevated valuation carries multiple contraction risk.**



$ in mm

| | Precedent Transaction | |
|---|---|---|
| Date | 10/16/2012 | 10/25/2012 |
| Target | Embanet | Deltak.edu |
| Acquiror | Pearson | John Wiley |
| Ticker | NYSE: PSO | NYSE: JW/A |
| Deal Value | $650.0 | $220.0 |
| Revenues | $130.0 | $54.0 |
| **EV/Revenues** | **5.0x** | **4.1x** |

Source: Bloomberg, Company Filings and Spruce Point Estimates, Pearson Acquisition 6K, John Wiley & Sons 8K

## SPRUCE POINT
### CAPITAL MANAGEMENT

# *Peer Group Comparison*

> **2U is the highest valued "Cloud based SaaS" company.   2U is currently priced for perfection and we believe the stock will re-rate as downward estimate revisions come to fruition as well as the realization that the EBITDA margin profile will never mature similar to its SaaS peer group.**

($ in millions, except per share figures)

| Name | Ticker | Stock Price 7/18/2018 | % of 52-wk High | EV | Revenue Growth 2017 | 2018E | 2019E | EBITDA Margin 2017 | 2018E | 2019E | FCF Margin LTM | Enterprise Value / Sales 2017 | 2018E | 2019E | Dividend Yield |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cloud Based SAAS Peers** | | | | | | | | | | | | | | | |
| LOGMEIN INC | LOGM | $109.65 | 81% | $5,360 | 204.7% | 18.7% | 7.8% | 36.4% | 36.7% | 38.1% | 30.0% | 5.2x | 4.4x | 4.1x | 1.1% |
| ZENDESK INC | ZEN | $60.45 | 100% | $5,900 | 38.0% | 32.6% | 28.5% | 2.1% | 6.9% | 9.1% | 5.3% | 13.7x | 10.3x | 8.0x | 0.0% |
| TWILIO INC - A | TWLO | $63.96 | 103% | $5,818 | 43.9% | 36.1% | 23.5% | -0.3% | 2.1% | 5.1% | 1.4% | 14.6x | 10.7x | 8.7x | 0.0% |
| NEW RELIC INC | NEWR | $111.27 | 100% | $6,017 | 36.0% | 31.0% | 25.3% | 2.3% | 11.3% | 11.9% | 2.7% | 18.2x | 13.9x | 11.1x | 0.0% |
| HUBSPOT INC | HUBS | $134.10 | 94% | $4,925 | 38.6% | 30.8% | 24.4% | 6.5% | 8.9% | 10.7% | 9.0% | 13.1x | 10.0x | 8.1x | 0.0% |
| ELLIE MAE INC | ELLI | $104.47 | 89% | $3,357 | 15.8% | 19.6% | 17.7% | 29.4% | 26.1% | 29.8% | 7.5% | 8.0x | 6.7x | 5.7x | 0.0% |
| COUPA SOFTWARE INC | COUP | $66.91 | 101% | $3,550 | 40.1% | 28.0% | 20.0% | -3.1% | -0.6% | 2.2% | 10.2% | 19.6x | 15.3x | 12.7x | 0.0% |
| CHEGG INC | CHGG | $29.29 | 98% | $3,096 | 0.4% | 19.2% | 21.9% | 18.2% | 25.7% | 28.5% | 11.4% | 12.1x | 10.2x | 8.4x | 0.0% |
| PAYLOCITY HOLDING CORP | PCTY | $65.45 | 100% | $3,317 | 26.4% | 23.2% | 21.5% | 20.4% | 21.8% | 23.8% | 15.7% | 9.9x | 8.1x | 6.6x | 0.0% |
| CORNERSTONE ONDEMAND INC | CSOD | $54.21 | 101% | $3,047 | 13.9% | 5.8% | 9.6% | 12.9% | 17.9% | 23.0% | 12.6% | 6.3x | 6.0x | 5.4x | 0.0% |
| FINANCIAL ENGINES INC | FNGN | $44.95 | 100% | $2,625 | 13.3% | 7.1% | 9.1% | 33.5% | 33.4% | 34.0% | 26.5% | 5.5x | 5.1x | 4.7x | 0.7% |
| Q2 HOLDINGS INC | QTWO | $62.30 | 98% | $2,527 | 29.1% | 22.7% | 23.2% | 5.3% | 9.3% | 11.4% | 0.3% | 13.0x | 10.6x | 8.6x | 0.0% |
| APPFOLIO INC - A | APPF | $64.50 | 94% | $2,158 | 36.2% | 26.6% | 23.3% | 19.6% | 22.4% | 25.4% | 17.4% | 15.0x | 11.9x | 9.6x | 0.0% |
| ALARM.COM HOLDINGS INC | ALRM | $44.06 | 89% | $2,057 | 29.8% | 13.1% | 11.9% | 21.1% | 21.6% | 22.6% | 10.3% | 6.1x | 5.4x | 4.8x | 0.0% |
| 8X8 INC | EGHT | $21.55 | 93% | $1,855 | 16.1% | 17.8% | 21.1% | 4.1% | -2.9% | 1.6% | 0.1% | 6.5x | 5.6x | 4.6x | 0.0% |
| MINDBODY INC - CLASS A | MB | $43.40 | 95% | $1,857 | 31.4% | 36.5% | 25.9% | 4.9% | 1.4% | 4.6% | 1.4% | 10.2x | 7.5x | 5.9x | 0.0% |
| BENEFITFOCUS INC | BNFT | $37.65 | 102% | $1,248 | 10.0% | -0.5% | 12.2% | 7.6% | 3.3% | 7.3% | -3.9% | 4.9x | 4.9x | 4.4x | 0.0% |
| SPS COMMERCE INC | SPSC | $75.68 | 96% | $1,146 | 14.1% | 10.2% | 9.8% | 14.8% | 18.2% | 19.8% | 8.8% | 5.2x | 4.7x | 4.3x | 0.0% |
| LIVEPERSON INC | LPSN | $22.75 | 94% | $1,324 | -1.8% | 10.4% | 11.8% | 8.4% | 9.4% | 10.9% | -2.9% | 6.0x | 5.5x | 4.9x | 0.0% |
| CHANNELADVISOR CORP | ECOM | $14.90 | 95% | $349 | 8.2% | 6.8% | 7.0% | 3.7% | 6.1% | 7.8% | -3.3% | 2.9x | 2.7x | 2.5x | 0.0% |
| **Max** | | | | | 204.7% | 36.5% | 28.5% | 36.4% | 36.7% | 38.1% | 30.0% | 19.6x | 15.3x | 12.7x | 1.1% |
| **Average** | | | | | 32.2% | 19.8% | 17.8% | 12.4% | 14.0% | 16.4% | 8.0% | 9.8x | 8.0x | 6.7x | 0.9% |
| **Min** | | | | | -1.8% | -0.5% | 7.0% | -3.1% | -2.9% | 1.6% | -3.9% | 2.9x | 2.7x | 2.5x | 0.7% |
| **2U INC** | **TWOU** | **$93.16** | **94%** | **$5,149** | **39.3%** | **42.6%** | **32.4%** | **4.0%** | **4.2%** | **5.3%** | **-13.0%** | **18.0x** | **12.6x** | **9.5x** | **0.0%** |

Source: Bloomberg, Company Filings and Spruce Point Estimates
Financials have been calanderized for comparative purposes
Peer Group includes companies from 2U's compensation peer group in its proxy filed on April 30, 2018

# SPRUCE POINT
## CAPITAL MANAGEMENT

# Sum of Parts Valuation Implies 30% To 50% Downside Risk

> **2U is one of the highest valued "Cloud based SaaS" companies.   As Investors conclude that the competitive landscape is going to make future programs wins more difficult in addition to not being as profitable to 2U, we believe the stock could re-rate to ~$47 representing up to 50% downside from current levels.**

| Valuation Ranged | Current | High | Base[1] | Low[1] |
|---|---|---|---|---|
| Graduate Segment -- Mature Vintages (Inception - 2015) | $1,055.5 | $1,055.5 | $1,055.5 | $1,055.5 |
| Graduate Segment -- New Vintages  (2016 - 2017) | 344.0 | 344.0 | 344.0 | 344.0 |
| Short Course Segment | 192.1 | 192.1 | 192.1 | 192.1 |
| Federal NOL | 53.2 | 53.2 | 53.2 | 53.2 |
| Value of Existing Franchise (without growth) | $1,644.7 | $1,644.7 | $1,644.7 | $1,644.7 |
| | | | | |
| **Value of Future Programs** | | | | |
| Aggregate Number of Sucessful Future Programs | 276 | 150 | 150 | 100 |
| NPV / Program | $12.7 | $12.7 | $7.4 | $7.4 |
| **Future Programs Value(2018 and Beyond):** | $3,504.1 | $1,904.40 | $1,114.23 | $742.82 |
| | | | | |
| **Total Enterprise Value** | $5,148.8 | $3,549.1 | $2,759.0 | $2,387.6 |
| **Less Net Debt (cash)** | (512.6) | (512.6) | (512.6) | (512.6) |
| **Implied Market Cap** | 5,661.4 | 4,061.7 | 3,271.5 | 2,900.1 |
| **Diluted Shares** | 60.8 | 60.8 | 60.8 | 60.8 |
| **Price Target** | $93.15 | $66.83 | $53.83 | $47.72 |
| *Upside/ Downside* | | -28% | -42% | -49% |
| | | | | |
| Ent. Value / 2018E Sales | 12.6x | 8.7x | 6.7x | 5.8x |

With student acquisition costs Increasing (i.e. marketing cost) and a realization amongst investors that "the install base" needs to be replenished every 2 years (i.e. students graduate out of the programs), a mid-range peer multiple of 5.0x to 7.0X revenues is likely

Source: Bloomberg, Company Filings and Spruce Point Estimates
(1)  NPV / Program of $7.4M assumes an average take-rate of 45% across all future successful programs.



*Appendix: Methodology And FOIAs*

Proprietary and Confidential –May Not Be Distributed or Copied Without Spruce Point Capital Management, LLC Consent

## SPRUCE POINT
CAPITAL MANAGEMENT

# Estimates By Program -- Methodology

**Revenues by Program Methodology -- Cohort Revenues, Platform Retention, and Client Concentration Data**

| Year | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|
| **Graduate Revenues** | | | | | | | |
| Total | $29.7 | $55.9 | $83.1 | $110.2 | $150.2 | $205.9 | $270.4 |
| **Cohort Y/Y Changes -- MD&A** | | | | | | | |
| Pre-2013 | | | $24.2 | $9.4 | $5.1 | $7.0 | $11.0 |
| 2013 | | | 2.4 | 14.3 | 16.9 | 10.4 | 10.9 |
| 2014 | | | | 2.8 | 10.6 | 15.1 | 9.4 |
| 2015 | | | | | 8.1 | 19.0 | 17.0 |
| 2016 | | | | | | 4.1 | 11.6 |
| 2017 | | | | | | | 4.7 |
| Rebate Liability | | | 0.6 | 0.6 | (0.7) | 0.0 | 0.0 |
| **Total Revenues by Cohort** | | | | | | | |
| Pre-2013 [1] | $29.7 | $55.9 | $80.7 | $90.7 | $95.1 | $102.1 | $113.1 |
| 2013 | | | 2.4 | 16.7 | 33.6 | 44.0 | 54.9 |
| 2014 | | | | 2.8 | 13.4 | 28.5 | 37.9 |
| 2015 | | | | | 8.1 | 27.1 | 44.1 |
| 2016 | | | | | | 4.1 | 15.7 |
| 2017 | | | | | | | 4.7 |
| **Platform Revenue Retention Rate** | | | | | | | |
| Platform Revenue Retention Rate [2] | 127.1% | 157.0% | 144.4% | 112.4% | 120.2% | 123.0% | |
| # of programs in Comparison | 1 | 2 | 4 | 4 | 9 | 12 | |
| **Client Concentration Data** | | | | | | | |
| **Schools (%)** | | | | | | | |
| USC | 94% | 78% | 69% | 55% | 43% | 34% | 27% |
| Georgetown [3] | | | | 14% | <10% | | |
| UNC | | | | 13% | 12% | 11% | 10% |
| Simmons | | | | 8% | 16% | 18% | 17% |
| Syracuse [4] | | | | | | | <10% |
| **Schools ($)** | | | | | | | |
| USC (Pre 2013(2), 2016) | $27.9 | $43.6 | $57.3 | $61.1 | $65.2 | $71.0 | $77.4 |
| Georgetown (Pre 2013) | | | 13.5 | 15.4 | 14.6 | | |
| UNC (Pre 2013, 2013) | | | 10.4 | 14.6 | 18.0 | 22.6 | 28.7 |
| Simmons (2013, 2014(2)) | | | | 8.8 | 24.0 | 37.1 | 48.7 |
| Syracuse (2015 (2), 2016 (2), 2017(2)) | | | | | | | 27.8 |

Before estimating revenues at the program level, we first created a historical revenue model from 2011 to 2015 using 2U's MD&A disclosure in the 2015 10K.  We therefore, were able to impute the revenues for each cohort from 2U's inception to 2015.  For 2016, we used the platform retention rate of 123% which implied ~$33M of increased y/y revenues applied to the Pre-2013, 2013, and 2014 Cohort.  The rest of the cohort data was assembled by year using data and estimates on the following pages.  Anything in red in the exhibit on the right is an estimate based on our work and diligence.  Anything in black is not an estimate and was either a reported number or derived from a reported number.

Source: Company Filings and Spruce Point Estimates

(1) The change in revenues from changes in the rebate liability were applied to the Pre-2013 Cohort
(2) The platform revenue retention rate reported for 2016 of 123% implied $33M of increased revenues applied to the Pre-2013, 2013, and 2014 Cohort
(3) For the 9M15, Georgetown revenues were 10% of revenues.  Therefore we assume that total Georgetown for FY15 were 9.7% of total FY15 revenues
(4) For the 9M17, Syracuse revenues were $20.3M (10% of revs).  Therefore we assume that total Syracuse revenues were 9.7% of total FY17 revenues

45



## Estimates By Program – Methodology
## 2015 Program Estimates

**2015 Top Ten Programs Based On New Student Enrollment [1]**

| University | 2U-Enabled GP | Vertical | GP Launch Date | Cohort | Rank | $ | Student Enrolled New | Student Enrolled Total | FOIA[2] |
|---|---|---|---|---|---|---|---|---|---|
| USC | MSW@USC | Social Work | October 2010 | Pre-2013 | 1 | 43.1 | 1106 | 1907 | |
| Simmons College | Nursing@Simmons | Nursing | October 2013 | 2013 | 2 | 18.7 | 700 | 1350 | |
| USC | USC Rossier Online | Education | April 2009 | Pre-2013 | 3 | 22.1 | 700 | 2095 | |
| George Washington | MPH@GW | Public Health | June 2013 | 2013 | 4 | 9.1 | 475 | 625 | |
| Simmons College | SocialWork@Simmons | Social Work (MSW) | July 2014 | 2014 | 5 | 5.0 | 350 | 350 | |
| Syracuse University | MBA@Syracuse | Business | January 2015 | 2015 | 6 | 4.6 | 350 | 350 | |
| UNC | MBA@UNC | Business | July 2011 | Pre-2013 | 7 | 16.4 | 350 | 731 | 341 |
| Georgetown | Nursing@Georgetown | Nursing | March 2011 | Pre-2013 | 8 | 13.5 | 350 | 921 | |
| Berkeley | datascience@berkeley | Data Science | January 2014 | 2014 | 9 | 2.7 | 90 | 150 | |
| Washington University in St. Loui | @WashULaw | Legal Studies | January 2013 | 2013 | 10 | 1.7 | 80 | 115 | |

**2015 Revenues per Program Estimates**

| University | 2U-Enabled GP | Vertical | GP Launch Date | Cohort | 2015 Rank | $ | 15/16 | Credits | Tuition | Enrollment New | Enrollment Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USC | USC Rossier Online | Education | April 2009 | Pre-2013 | 3 | 22.1 | 1,664 | 28 | $46,598 | 700 | 2,095 |
| USC | MSW@USC | Social Work | October 2010 | Pre-2013 | 1 | 43.1 | 1,664 | 60 | $99,852 | 1,106 | 1,907 |
| Georgetown | Nursing@Georgetown | Nursing | March 2011 | Pre-2013 | 8 | 13.5 | 1,799 | 36 | $64,761 | 350 | 700 |
| UNC | MBA@UNC | Business | July 2011 | Pre-2013 | 7 | 16.4 | 1,510 | 66 | $99,675 | 350 | 731 |
| | | | | | | **95.1** | | | | | |
| Washington University in St. Loui | @WashULaw | Legal Studies | January 2013 | 2013 | 10 | 1.7 | 2,045 | 24 | $49,073 | 90 | 150 |
| UNC | MPA@UNC | Public Administration | January 2013 | 2013 | | 1.7 | 1,173 | 45 | $52,800 | | |
| American University | International Relations | International Relations | May 2013 | 2013 | | 2.5 | 1,705 | 36 | $61,388 | | |
| George Washington | MPH@GW | Public Health | June 2013 | 2013 | 4 | 9.1 | 1,434 | 45 | $64,529 | 475 | 625 |
| Simmons College | Nursing@Simmons | Nursing | October 2013 | 2013 | 2 | 18.7 | 1,274 | 48 | $61,152 | 700 | 1,350 |
| | | | | | | **33.6** | | | | | |
| Berkeley | datascience@berkeley | Data Science | January 2014 | 2014 | 9 | 2.7 | 2,116 | 27 | $57,135 | 80 | 115 |
| George Washington | MHA@GW | Healthcare | April 2014 | 2014 | | 5.3 | 1,491 | 50 | $74,558 | | |
| Simmons College | SocialWork@Simmons | Social Work (MSW) | July 2014 | 2014 | 5 | 5.0 | 970 | 65 | $63,050 | 350 | 350 |
| Simmons College | Nursing@Simmons (2) | Nursing | November 2014 | 2014 | | 0.3 | 0 | 0 | $0 | | |
| | | | | | | **13.4** | | | | | |
| Syracuse University | MBA@Syracuse | Business | January 2015 | 2015 | 6 | 4.6 | 1,388 | 54 | $74,952 | 350 | 350 |
| Southern Methodist | DataScience@SMU | Data Science | January 2015 | 2015 | | 0.9 | 1,546 | 34 | $51,777 | | |
| Northwestern University | Counseling@Northwest | Mental Health | March 2015 | 2015 | | 0.9 | 0 | 0 | $0 | | |
| Syracuse University | Communications@Syra | Communications | July 2015 | 2015 | | 0.9 | 1,749 | 33 | $57,703 | | |
| American University | MBA@American | Business | October 2015 | 2015 | | 0.9 | 1,489 | 48 | $71,488 | | |
| | | | | | | **8.1** | | | | | |

To estimate 2015 revenues per program, we used the following data and estimates:
- Our revenue cohort estimates for 2015
- 2015 revenues by school disclosed in company filings
- 2015 top ten programs by new student enrollment
- Tuition data (credits to complete degree and cost per credit) obtained on school websites where available
- UNC enrollment data (from FOIA request)

**2015 Revenues by School**

| | |
|---|---|
| USC (Pre 2013(2), 2016) | 65.2 |
| Georgetown (Pre 2013) | 14.6 |
| UNC (Pre 2013, 2013) | 18.0 |
| Simmons (2013, 2014(2)) | 24.0 |
| Syracuse (2015 (2), 2016 (2), 2017(2)) | NA |

Source: Company Filings and Spruce Point Estimates
(1) Top ten programs were disclosed in the 4Q15 transcript on 2/26/16
(2) Obtained via UNC FOIA request.  Calendar year 2015 starts were 341



# Estimates By Program – Methodology
## 2016 Program Estimates

**2016 Top Ten Programs Based On New Student Enrollment (1)**

| University | 2U-Enabled GP | Vertical | GP Launch Date | Cohort | Rank | $ | Student Enrolled New | Student Enrolled Total | FOIA(2) |
|---|---|---|---|---|---|---|---|---|---|
| USC | MSW@USC | Social Work | October 2010 | Pre-2013 | 1 | 54.1 | 1000 | 2300 | |
| Simmons College | Nursing@Simmons | Nursing | October 2013 | 2013 | 2 | 20.5 | 750 | 1450 | |
| Syracuse University | MBA@Syracuse | Business | January 2015 | 2015 | 3 | 17.1 | 725 | 1100 | |
| Simmons College | SocialWork@Simmons | Social Work (MSW) | July 2014 | 2014 | 4 | 13.1 | 600 | 900 | |
| George Washington | MPH@GW | Public Health | June 2013 | 2013 | 5 | 13.0 | 500 | 850 | |
| UNC | MBA@UNC | Business | July 2011 | Pre-2013 | 6 | 20.1 | 479 | 850 | 479 |
| USC | USC Rossier Online | Education | April 2009 | Pre-2013 | 7 | 15.4 | 475 | 1400 | |
| Georgetown | Nursing@Georgetown | Nursing | March 2011 | Pre-2013 | 8 | 12.6 | 425 | 800 | |
| American University | MBA@American | Business | October 2015 | 2015 | 9 | 6.8 | 250 | 400 | |
| Berkeley | datascience@berkeley | Data Science | January 2014 | 2014 | 10 | 7.9 | 200 | 270 | |

**2016 Revenues per Program Estimates**

| University | 2U-Enabled GP | Vertical | GP Launch Date | Cohort | 2016 Rank | $ | 16/17 | Credits | Tuition | Enrollment New | Enrollment Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USC | USC Rossier Online | Education | April 2009 | Pre-2013 | 7 | 15.4 | 1,731 | 28 | $48,462 | 475 | 1,400 |
| USC | MSW@USC | Social Work | October 2010 | Pre-2013 | 1 | 54.1 | 1,731 | 60 | $103,846 | 1,000 | 2,300 |
| Georgetown | Nursing@Georgetown | Nursing | March 2011 | Pre-2013 | 8 | 12.6 | 1,927 | 36 | $69,385 | 425 | 800 |
| UNC | MBA@UNC | Business | July 2011 | Pre-2013 | 6 | 20.1 | 1,586 | 66 | $104,659 | 479 | 850 |
| | | | | | | **102.1** | | | | | |
| Washington University in St. Loui | @WashULaw | Legal Studies | January 2013 | 2013 | | 4.4 | 2,147 | 24 | $51,527 | | 375 |
| UNC | MPA@UNC | Public Administration | January 2013 | 2013 | | 2.5 | 1,173 | 45 | $52,800 | | 210 |
| American University | International Relations Online | International Relations | May 2013 | 2013 | | 3.6 | 1,790 | 36 | $64,457 | | 250 |
| George Washington | MPH@GW | Public Health | June 2013 | 2013 | 5 | 13.0 | 1,506 | 45 | $67,755 | 500 | 850 |
| Simmons College | Nursing@Simmons | Nursing | October 2013 | 2013 | 2 | 20.5 | 1,300 | 48 | $62,400 | 750 | 1,450 |
| | | | | | | **44.0** | | | | | |
| Berkeley | datascience@berkeley | Data Science | January 2014 | 2014 | 10 | 7.9 | 2,222 | 27 | $59,991 | 200 | 270 |
| George Washington | MHA@GW | Healthcare | April 2014 | 2014 | | 4.0 | 1,566 | 50 | $78,286 | | |
| Simmons College | SocialWork@Simmons | Social Work (MSW) | July 2014 | 2014 | 4 | 13.1 | 990 | 65 | $64,350 | 600 | 900 |
| Simmons College | Nursing@Simmons (2) | Nursing | November 2014 | 2014 | | 3.5 | 0 | 0 | $0 | | |
| | | | | | | **28.5** | | | | | |
| Syracuse University | MBA@Syracuse | Business | January 2015 | 2015 | 3 | 17.1 | 1,443 | 54 | $77,922 | 725 | 1,100 |
| Southern Methodist | DataScience@SMU | Data Science | January 2015 | 2015 | | 1.2 | 1,623 | 34 | $54,366 | | 100 |
| Northwestern University | Counseling@Northwestern | Mental Health | March 2015 | 2015 | | 1.5 | 0 | 0 | $0 | | |
| Syracuse University | Communications@Syracuse | Communications | July 2015 | 2015 | | 0.5 | 1,818 | 33 | $59,990 | | |
| American University | MBA@American | Business | October 2015 | 2015 | 9 | 6.8 | 1,564 | 48 | $75,063 | 250 | 400 |
| | | | | | | **27.1** | | | | | |
| Simmons College | Simmons Enterprise Program | Business | March 2016 | 2016 | | 0.5 | 1,333 | 48 | $64,000 | | |
| USC | Nursing@USC | Nursing | September 2016 | 2016 | | 1.6 | 1,731 | 49 | $84,808 | | |
| NYU | Speech Pathology Program | Speech Pathology | September 2016 | 2016 | | 0.5 | 1,596 | 48 | $76,608 | | |
| NYU | School Counseling Program | gram School | September 2016 | 2016 | | 0.5 | 1,596 | 48 | $76,608 | | |
| Syracuse | iSchool@Syracuse | Information Science | October 2016 | 2016 | | 0.5 | 1,429 | 42 | $60,000 | | |
| Syracuse | Engineering@Syracuse | Engineering | October 2016 | 2016 | | 0.5 | 1,429 | 30 | $42,857 | | |
| | | | | | | **4.1** | | | | | |

To estimate 2016 revenues per program, we used the following data and estimates:
- Our revenue cohort assumptions for 2016
- 2016 revenues by school disclosed in company filings
- 2016 top ten programs by new student enrollment
- Tuition data (credits to complete degree and cost per credit) obtained on schools websites where available
- UNC enrollment data (from FOIA request)

**2016 Revenues by School**

| | |
|---|---|
| USC (Pre 2013(2), 2016) | 71.0 |
| Georgetown (Pre 2013) | NA |
| UNC (Pre 2013, 2013) | 22.6 |
| Simmons (2013, 2014(2)) | 37.1 |
| Syracuse (2015 (2), 2016 (2), 2017(2)) | NA |

Source: Company Filings and Spruce Point Estimates
(1) Top ten programs were disclosed in the 1Q17 company presentation on March 6, 2017
(2) Obtained via UNC FOIA request. Calendar year 2015 starts were 479

47



## Estimates By Program – Methodology
## 2017 Program Estimates

**2017 Top 15 Programs Based On New Student Enrollment [1]**

| University | 2U-Enabled GP | Vertical | GP Launch Date | Cohort | Rank | $ | Student Enrolled [2] New | Total | FOIA [3] |
|---|---|---|---|---|---|---|---|---|---|
| USC | MSW@USC | Social Work | October 2010 | Pre-2013 | 1 | 59.9 | 1100 | 2,450 | |
| Simmons College | Nursing@Simmons | Nursing | October 2013 | 2013 | 2 | 24.8 | 850 | 1,700 | |
| Simmons College | SocialWork@Simmons | Social Work (MSW) | July 2014 | 2014 | 3 | 20.5 | 800 | 1,350 | |
| UNC | MBA@UNC | Business | July 2011 | Pre-2013 | 4 | 26.0 | 525 | 950 | 490 |
| Syracuse University | MBA@Syracuse | Business | January 2015 | 2015 | 5 | 19.8 | 500 | 1,225 | |
| George Washington | MPH@GW | Public Health | June 2013 | 2013 | 6 | 16.5 | 500 | 1,025 | |
| USC | USC Rossier Online | Education | April 2009 | Pre-2013 | 7 | 13.4 | 500 | 1,175 | |
| American University | MBA@American | Business | October 2015 | 2015 | 8 | 14.3 | 450 | 800 | |
| Georgetown | Nursing@Georgetown | Nursing | March 2011 | Pre-2013 | 9 | 13.8 | 425 | 850 | |
| Berkeley | datascience@berkeley | Data Science | January 2014 | 2014 | 10 | 12.4 | 250 | 400 | 1 year prgm |
| NYU | Speech Pathology Program | Speech Pathology | September 2016 | 2016 | 11 | 4.0 | 225 | 250 | |
| Washington University in St | @WashULaw | Legal Studies | January 2013 | 2013 | 12 | 4.9 | 200 | 400 | |
| Southern Methodist | DataScience@SMU | Data Science | January 2015 | 2015 | 13 | 4.5 | 175 | 350 | |
| Syracuse | iSchool@Syracuse | Information Science | October 2016 | 2016 | 14 | 3.6 | 150 | 250 | |
| Simmons College | Simmons Enterprise Program | Multiple Programs | March 2016 | 2016 | 15 | 2.4 | 100 | 158 | |

**2017 Revenues per Program Estimates**

| University | 2U-Enabled GP | Vertical | GP Launch Date | Cohort | 2017 Rank | $ | 17/18 | Credits | Tution | Enrollment New | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| USC | USC Rossier Online | Education | April 2009 | Pre-2013 | 7 | 13.4 | 1,800 | 28 | $50,400 | 500 | 1,175 |
| USC | MSW@USC | Social Work | October 2010 | Pre-2013 | 1 | 59.9 | 1,800 | 60 | $108,000 | 1100 | 2450 |
| Georgetown | Nursing@Georgetown | Nursing | March 2011 | Pre-2013 | 9 | 13.8 | 1,995 | 36 | $71,820 | 425 | 850 |
| UNC | MBA@UNC | Business | July 2011 | Pre-2013 | 4 | 26.0 | 1,728 | 66 | $114,078 | 525 | 950 |
| | | | | | | **113.1** | | | | | |
| Washington University in St | @WashULaw | Legal Studies | January 2013 | 2013 | 12 | 4.9 | 2,254 | 24 | $54,103 | 200 | 400 |
| UNC | MPA@UNC | Public Administration | January 2013 | 2013 | | 2.7 | 1,173 | 45 | $52,800 | | |
| American University | International Relations Online | International Relations | May 2013 | 2013 | | 6.0 | 1,880 | 36 | $67,680 | | |
| George Washington | MPH@GW | Public Health | June 2013 | 2013 | 6 | 16.5 | 1,581 | 45 | $71,143 | 500 | 1025 |
| Simmons College | Nursing@Simmons | Nursing | October 2013 | 2013 | 2 | 24.8 | 1,345 | 48 | $64,560 | 850 | 1700 |
| | | | | | | **54.9** | | | | | |
| Berkeley | datascience@berkeley | Data Science | January 2014 | 2014 | 10 | 12.4 | 2,333 | 27 | $62,991 | 250 | 400 |
| George Washington | MHA@GW | Healthcare | April 2014 | 2014 | | 4.1 | 1,644 | 50 | $82,200 | 150 | 150 |
| Simmons College | SocialWork@Simmons | Social Work (MSW) | July 2014 | 2014 | 3 | 20.5 | 1,030 | 65 | $66,950 | 800 | 1350 |
| Simmons College | Nursing@Simmons (2) | Nursing (no Bachelors) | November 2014 | 2014 | | 1.0 | 0 | 0 | | | |
| | | | | | | **37.9** | | | | | |
| Syracuse University | MBA@Syracuse | Business | January 2015 | 2015 | 5 | 19.8 | 1,500 | 54 | $81,000 | 500 | 1225 |
| Southern Methodist | DataScience@SMU | Data Science | January 2015 | 2015 | 13 | 4.5 | 1,704 | 34 | $57,084 | 175 | 350 |
| Northwestern University | Counseling@Northwestern | Mental Health | March 2015 | 2015 | | 4.6 | 0 | 0 | $100,000 | 95 | 250 |
| Syracuse University | Communications@Syracuse | Communications | July 2015 | 2015 | | 1.0 | 1,890 | 33 | $62,359 | | |
| American University | MBA@American | Business | October 2015 | 2015 | 8 | 14.3 | 1,642 | 48 | $78,816 | 450 | 800 |
| | | | | | | **44.1** | | | | | |
| Simmons College | Simmons Enterprise Program | Business | March 2016 | 2016 | 15 | 2.4 | 1,400 | 48 | $67,200 | 100 | 158 |
| USC | Nursing@USC | Nursing | September 2016 | 2016 | | 2.5 | 1,800 | 49 | $88,200 | | 125 |
| NYU | Speech Pathology Program | Speech Pathology | September 2016 | 2016 | 11 | 4.0 | 1,660 | 48 | $79,680 | 225 | 250 |
| NYU | School Counseling Program | gram School Counseling | September 2016 | 2016 | | 0.7 | 1,660 | 48 | $79,680 | | |
| Syracuse | iSchool@Syracuse | Information Science | October 2016 | 2016 | 14 | 3.6 | 1,500 | 42 | $63,000 | 150 | 250 |
| Syracuse | Engineering@Syracuse | Engineering | October 2016 | 2016 | | 2.5 | 1,500 | 30 | $45,000 | | |
| | | | | | | **15.7** | | | | | |
| George Washington | HealthInformatics@GW | Health Informatics | January 2017 | 2017 | | 0.2 | | | | | |
| Syracuse | ExecutiveMPA@Syracuse | Public Administration | July 2017 | 2017 | | 0.5 | | | | | |
| USC | Design@USC (3) | Design | August 2017 | 2017 | | 1.6 | | | | | |
| Vanderbilt | Peabody Online | Education | September 2017 | 2017 | | 0.4 | | | | | |
| Pepperdine | Law@Pepperdine | Legal Studies | September 2017 | 2017 | | 0.4 | | | | | |
| New York | OT@NYU | Occupational Therapy | September 2017 | 2017 | | 0.4 | | | | | |
| New York | Counseling for Mental Health | Mental Health | September 2017 | 2017 | | 0.4 | | | | | |
| Syracuse | DataScience@Syracuse (3) | Data Science | October 2017 | 2017 | | 0.4 | | | | | |
| of Dayton | MBA@Dayton | Business | October 2017 | 2017 | | 0.1 | 0 | 0 | $0 | | 115 |
| Pepperdine | Psychology@Pepperdine | Psychology | October 2017 | 2017 | | 0.1 | | | | | |
| | | | | | | **4.7** | | | | | |

To estimate 2017 revenues per program, we used the following data and estimates:
- 2017 revenues by school disclosed in company filings
- 2017 top 15 programs by new student enrollment
- Tuition data (credits to complete degree and cost per credit) obtained on schools websites where available
- UNC enrollment data (from FOIA request)

**2017 Revenues by School**

| | |
|---|---|
| USC (Pre 2013(2), 2016) | 77.4 |
| Georgetown (Pre 2013) | NA |
| UNC (Pre 2013, 2013) | 28.7 |
| Simmons (2013, 2014(2)) | 48.7 |
| Syracuse (2015 (2), 2016 (2), 2017(2)) | 27.8 |

Source: Company Filings and Spruce Point Estimates
(1) Top 15 programs were disclosed in the 4Q17 company presentation on 2/26/18
(2) Top 7 programs were each above 500 new student enrollments and Berkeley was just under 274 (disclosed on 4Q17 conference call on 2/26/18)
(3) Obtained via UNC FOIA request. Calendar year starts were 490

48

# Estimates By Program – Methodology Summary

**Summary detail of the results of our methodology for estimating revenue for each individual program.**

| University | 2U-Enabled GP | Vertical | GP Launch Date | Revenue Estimate 2013 | 2014 | 2015 | 2016 | 2017 | Enrollment New 2015 | 2016 | 2017 | Total 2015 | 2016 | 2017 | Cost | Ranking 2015 | 2016 | 2017 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| USC | USC Rossier Online | Education | April 2009 | 20.0 | 23.0 | 22.1 | 15.4 | 13.4 | 700 | 475 | 500 | 2,095 | 1,400 | 1,175 | $50,400 | 3 | 7 | 7 |
| USC | MSW@USC | Social Work | October 2010 | 37.3 | 38.1 | 43.1 | 54.1 | 59.9 | 1,106 | 1,000 | 1,100 | 1,907 | 2,300 | 2,450 | $108,000 | 1 | 1 | 1 |
| Georgetown | Nursing@Georgetown | Nursing | March 2011 | 13.5 | 15.4 | 13.5 | 12.6 | 13.8 | 350 | 425 | 425 | 700 | 800 | 850 | $71,820 | 8 | 8 | 9 |
| UNC | MBA@UNC | Business | July 2011 | 9.9 | 14.1 | 16.4 | 20.1 | 26.0 | 350 | 479 | 525 | 731 | 850 | 950 | $114,078 | 7 | 6 | 4 |
| Washington University in St. Louis | @WashULaw | Legal Studies | January 2013 | 0.3 | 2.7 | 1.7 | 4.4 | 4.9 | 90 | 0 | 200 | 150 | 375 | 400 | $56,808 | 10 | | 12 |
| UNC | MPA@UNC | Public Administration | January 2013 | 1.1 | 1.7 | 1.7 | 2.5 | 2.7 | 0 | 0 | 0 | 0 | 210 | 0 | $52,800 | | | |
| American University | International Relations Online | International Relations | May 2013 | 0.3 | 2.7 | 2.5 | 3.6 | 6.0 | 0 | 0 | 0 | 0 | 250 | 0 | $67,680 | | | |
| George Washington | MPH@GW | Public Health | June 2013 | 0.3 | 2.7 | 9.1 | 13.0 | 17.7 | 475 | 500 | 500 | 625 | 850 | 950 | $71,143 | 4 | 5 | 6 |
| Simmons College | Nursing@Simmons | Nursing | October 2013 | 0.3 | 7.1 | 18.7 | 20.5 | 24.8 | 700 | 750 | 850 | 1,350 | 1,450 | 1,700 | $66,480 | 2 | 2 | 2 |
| Berkeley | datascience@berkeley | Data Science | January 2014 | | 0.5 | 2.7 | 7.9 | 12.4 | 80 | 200 | 250 | 115 | 270 | 400 | $62,991 | 9 | 10 | 10 |
| George Washington | MHA@GW | Healthcare Administration | April 2014 | | 0.5 | 5.3 | 4.0 | 4.1 | 0 | 0 | 150 | 0 | 0 | 150 | $82,200 | | | |
| Simmons College | SocialWork@Simmons | Social Work (MSW) | July 2014 | | 1.3 | 5.0 | 13.1 | 20.5 | | 600 | 800 | | 900 | 1,350 | $66,950 | 5 | 4 | 3 |
| Simmons College | Nursing@Simmons (2) -- no bachelors | Nursing | November 2014 | | 0.4 | 0.3 | 3.5 | 1.0 | | | | | | | $0 | | | |
| Syracuse University | MBA@Syracuse | Business | January 2015 | | | 13.4 | 19.4 | 23.5 | 350 | 725 | 500 | 350 | 1,100 | 1,225 | $81,000 | | 3 | 5 |
| Southern Methodist | DataScience@SMU | Data Science | January 2015 | | | 0.9 | 1.2 | 4.7 | | | | | 175 | 350 | $57,084 | | | 13 |
| Northwestern University | Counseling@Northwestern | Mental Health Counseling | March 2015 | | | 0.9 | 0.5 | 1.0 | | | | | 0 | 0 | | | | |
| Syracuse University | Communications@Syracuse | Communications | July 2015 | | | 0.9 | 0.5 | 1.0 | | | | | 0 | 0 | $62,359 | 6 | | |
| American University | MBA@American | Business | October 2015 | | | 0.9 | 6.8 | 15.4 | | 250 | 450 | | 400 | 825 | $78,816 | | 9 | 8 |
| Simmons College | Simmons Enterprise Program | Business | March 2016 | | | | 0.2 | 2.4 | | 75 | | | 135 | | $67,200 | | | 15 |
| USC | Nursing@USC | Nursing | September 2016 | | | | 1.6 | 2.5 | | 0 | | | 125 | | $88,200 | | | |
| NYU | Speech Pathology Program | Speech Pathology | September 2016 | | | | 0.2 | 5.0 | | 225 | | | 275 | | $79,680 | | | |
| NYU | School Counseling Program | gram School Counseling | September 2016 | | | | 0.2 | 0.7 | | 0 | | | 0 | | $79,680 | | | 11 |
| Syracuse | iSchool@Syracuse | Information Science | October 2016 | | | | 0.2 | 2.0 | | 100 | | | 140 | | $63,000 | | | 14 |
| Syracuse | Engineering@Syracuse | Engineering | October 2016 | | | | 0.2 | 0.7 | | | | | | | $45,000 | | | |
| George Washington | HealthInformatics@GW | Health Informatics | January 2017 | | | | | 0.2 | | | | | | | $0 | | | |
| Syracuse | ExecutiveMPA@Syracuse | Public Administration | July 2017 | | | | | 0.3 | | | | | | | $0 | | | |
| USC | Design@USC (3) | Design | August 2017 | | | | | 1.6 | | | | | | | $0 | | | |
| Vanderbilt | Peabody Online | Education | September 2017 | | | | | 0.4 | | | | | | | $81,984 | | | |
| Pepperdine | Law@Pepperdine | Legal Studies | September 2017 | | | | | 0.4 | | | | | | | $0 | | | |
| New York | OT@NYU | Occupational Therapy | September 2017 | | | | | 0.4 | | | | | | | $0 | | | |
| New York | Counseling for Mental Health | Mental Health Counseling | September 2017 | | | | | 0.4 | | | | | | | $0 | | | |
| Syracuse | DataScience@Syracuse (3) | Data Science | October 2017 | | | | | 0.3 | | | | | | | $0 | | | |
| University of Dayton | MBA@Dayton | Business | October 2017 | | | | | 0.1 | | | | | | 107 | $58,050 | | | |
| Pepperdine | Psychology@Pepperdine | Psychology | October 2017 | | | | | 0.1 | | | | | | 115 | $0 | | | |

Source: Bloomberg, Company Filings and Spruce Point Estimates

# SPRUCE POINT
## CAPITAL MANAGEMENT

*FOIA Requests And Contracts*

UNC Chapel Hill
- UNC – MBA
- UNC – MPA
- UNC – MPH
- UNC Enrollment

University of Illinois
- MBA

University of California, Berkeley
- Data Science

Maryland Department of Commerce
- Headquarters Contract