UNITED STATES DISTRICT COURT
DISTRICT OF MARYLAND

| | |
|---|---|
| In RE 2U, INC.<br>SECURITIES LITIGATION | Consolidated Case No. 8:19-cv-03455-TDC<br>Hon. Theodore D. Chuang<br>CLASS ACTION |

**DECLARATION OF BRADFORD AMANN IN SUPPORT OF PLAINTIFFS' MOTION
FOR ORDER AUTHORIZING DISTRIBUTION
OF CLASS ACTION SETTLEMENT PROCEEDS**

I, Bradford Amann, declare and state as follows:

1.      I am a Project Manager employed by Epiq Class Action & Claims Solutions, Inc. ("Epiq").  The following statements are based on my personal knowledge and information provided by other Epiq employees working under my supervision and, if called on to do so, I could and would testify competently thereto.

2.      Epiq was retained by Lead Counsel in the above-captioned action (the "Action"), and appointed pursuant to paragraph nine of the Order Preliminarily Approving Settlement and Providing for Notice dated June 23, 2022 (Dkt. No. 229) (the "Preliminary Approval Order"), to serve as the Claims Administrator.[1]  As Claims Administrator, Epiq has, among other things: (i) mailed the Court-approved Notice of (I) Proposed Settlement;  (II) Motion for an Award of Attorneys' Fees and Litigation Expenses; and  (III) Settlement Fairness Hearing (the "Notice") and the Proof of Claim and Release ("Proof of Claim") (together, the Notice and Proof of Claim are referred to herein as the "Claim Packet") to potential Settlement Class Members and nominees; (ii) published the Summary Notice over *PR Newswire* and in the *Investor's Business Daily* on July 11, 2022; (iii) created and continues to maintain a toll-free IVR system to

---

[1] Unless otherwise defined herein, all capitalized terms shall have the same meanings as set forth in the Stipulation and Agreement of Settlement, dated May 31, 2022 (the "Stipulation"), which was filed with the Court on June 2, 2022 (ECF No. 224-3).

accommodate inquiries from potential Settlement Class Members during the course of the administration (855-789-0808); (iv) created and continues to maintain a settlement website and posted case-specific documents on it, at www.2USecuritiesClassAction.com; (v) provided, upon request, additional copies of the Claim Packet to potential Settlement Class Members and nominees; and (vi) received and processed Proofs of Claim.

3.    The Court's Final Judgment and Order of Dismissal with Prejudice (Dkt. No. 258), dated December 9, 2022, granted final approval of the Stipulation and adopted its terms (the "Final Approval Order").  The Final Approval Order approved the proposed Plan of Allocation as a fair and reasonable method to allocate the Net Settlement Fund among the Settlement Class Members (the "Plan of Allocation").  Epiq has completed processing all Proofs of Claim received through April 5, 2023, in accordance with the Stipulation and Plan of Allocation, and now submits its administrative determinations accepting and rejecting the Proofs of Claim in preparation for a distribution of the Net Settlement Fund to Authorized Claimants.

## PROCEDURES FOLLOWED IN PROCESSING CLAIM FORMS

4.    Under the terms of the Final Approval Order, each Settlement Class Member who wished to be eligible to receive a distribution from the Net Settlement Fund was required to complete and submit to Epiq a properly executed Proof of Claim postmarked no later than October 29, 2022, together with adequate supporting documentation for the transactions and holdings reported therein.  Through May 10, 2023, Epiq has received 16,710 Proofs of Claim.

5.    In preparation for receiving and processing Proofs of Claim, Epiq: (i) conferred with Lead Counsel to define the project guidelines for processing Proofs of Claim; (ii) created a unique database to store Proofs of Claim details and images of Proofs of Claim and supporting documentation; (iii) trained staff in the specifics of the project so that Proofs of Claim would be

properly processed; (iv) formulated a system so that telephone and email inquiries would be properly responded to; (v) developed various computer programs and screens for entry of Settlement Class Members' identifying information and transactional information; and (vi) developed a proprietary "calculation module" that would calculate Recognized Claim pursuant to the Court-approved Plan of Allocation set forth in the Notice.

## PROCESSING PAPER PROOFS OF CLAIM

6.      Of the 16,710 Proofs of Claim received by Epiq through May 10, 2023, 1,133 were paper Proofs of Claim.  Once received, these Proofs of Claim were opened and prepared for scanning.  This process included unfolding documents, removing staples, copying documents with nonconforming sizes, and sorting documents.  This manual task of preparing the paper Proofs of Claim is very laborious and time-intensive.  Once prepared, the paper Proofs of Claim were scanned into a database together with all submitted documentation.  Each Proof of Claim was assigned a unique Proof of Claim number.  Once scanned, the information from each Proof of Claim, including the claimant's name, address, account number/information from the supporting documentation, and purchase/acquisition transactions, sale transactions, and holdings listed on the Proof of Claim, were entered into a database developed by Epiq to process Proofs of Claim.  Next, the documentation provided by each claimant in support of his, her, or its Proof of Claim was reviewed to determine: (i) whether the claimant purchased or otherwise acquired the publicly traded common stock of 2U, Inc., including shares purchased or otherwise acquired pursuant or traceable to the Company's Preliminary Prospectus Supplement dated May 21, 2018 and Prospectus Supplement filed with the U.S. Securities and Exchange Commission on  May 23, 2018, which are part of the Registration Statement on Form S-3 (the "2U Securities") during the period from February 26, 2018, through July 30, 2019, both dates inclusive (the "Class Period");

(ii) whether the transaction information entered on the Proof of Claim was supported by the documentation; (iii) that the claimant did not have any additional trades not reflected on his, her, or its Proof of Claim; (iv) that the name of the claimant matched the information on the trade documentation, or additional documentation was provided to support any name changes; and (v) that the beneficial owner on the trade documentation, or a valid representative, was the person who signed the Proof of Claim.

7.      In order to process the transactions detailed on the Proofs of Claim, Epiq utilized internal codes to identify and classify any deficiency or ineligibility conditions that existed within those Proofs of Claim.  The appropriate codes were assigned to the Proofs of Claim as they were processed.  For example, where a Proof of Claim was submitted by a claimant who did not have any eligible purchases or acquisitions of 2U Securities during the Settlement Class Period, that Proof of Claim would receive a defective code that denoted ineligibility.  Similar defect codes were used to denote other ineligible conditions, such as duplicate Proofs of Claim.  These codes indicate to Epiq that the claimant was not eligible to receive any payment from the Net Settlement Fund with respect to that Proof of Claim unless the deficiency was cured in its entirety.

8.      Because a Proof of Claim may be deficient only in part, but otherwise acceptable, Epiq utilized codes that are only applied to specific transactions within a Proof of Claim.  For example, if a claimant submitted a Proof of Claim with supporting documentation for all but one purchase transaction, that one transaction would receive a transaction-specific defect code.  That code indicated that one transaction was deficient, but that the Proof of Claim was otherwise eligible for payment if other transactions in the Proof of Claim calculated to a Recognized Claim according to the Plan of Allocation.  Thus, even if the deficiency was never cured, the Proof of Claim could still be partially accepted.

## PROCESSING PROOFS OF CLAIM SUBMITTED ELECTRONICALY VIA SPEADSHEET

9.      Of the 16,710 Proofs of Claim received by Epiq through May 10, 2023, 15,577 were filed electronically.  Electronic Claims are typically submitted by institutional investors who may have hundreds, thousands, or even millions of transactions during the Settlement Class Period.  Rather than provide reams of paper requiring data entry, the institutional investors filing electronic Claims either mail a computer disc or electronically submit a file to Epiq so that Epiq may electronically upload all transactions to its proprietary database developed for the Settlement.

10.      Epiq's Securities Team coordinates and supervises the receipt and handling of all electronic Claims.  In this case, the Securities Team reviewed and analyzed each electronic file to ensure that it was formatted in accordance with Epiq's required format, and to identify any potential data issues or inconsistencies within the file.  If any issues or inconsistencies arose, Epiq notified the sender.  If the electronic file was deemed to be in an acceptable format, it was then loaded to Epiq's database.

11.      Once the file was loaded, the electronic Claims were coded to identify them as electronic Claims and codes were applied to denote any deficiencies or ineligible conditions that existed within them.  These codes are similar to those applied to paper Proofs of Claim.  In lieu of manually applying codes, the Securities Team performed programmatic reviews on electronic Claims to identify deficient and ineligible conditions including, but not limited to, price per share/net amount validation issues, out of balance conditions, and transactions outside the Settlement Class Period.  The output was thoroughly verified and confirmed as accurate.

12.      The review process also included flagging any electronic Claims that were not accompanied by a signed Proof of Claim, which serves as a "Master Proof of Claim" for all

accounts referenced on the electronic file submitted.  This process was reviewed by Epiq's Securities Team and, where appropriate, Epiq contacted the institutional filers whose electronic files were missing information.  This process ensured that all claims were submitted by properly authorized representatives of the claimants.

13.     Finally, at the end of the process, Epiq performed various targeted reviews of electronic Claims.  Specifically, Epiq used the calculated Recognized Claims and other identified criteria to flag and reach out to a number of electronic filers and request that various sample exchanges, purchases, sales, and holdings selected by Epiq be documented by providing confirmation slips or other transaction-specific supporting documentation.  These targeted reviews helped to ensure that electronic data supplied by claimants did not contain inaccurate information.  Epiq also performed additional targeted reviews in connection with the largest Claims.

## EXCLUDED PERSONS

14.     Epiq reviewed all Proofs of Claim to ensure that they were not submitted by, or on behalf of, excluded persons to the extent that the identities of such persons or entities were known to Epiq through the list of Defendants, and other excluded persons and entities set forth in the Stipulation and the Notice, and through the claimants' certifications on the Proofs of Claim.

## ADDITIONAL COMPLEXITIES ENCOUNTERED IN CLAIMS PROCESSING

15.     Many of the Proofs of Claim Epiq received were deficient or ineligible for one or more reasons and therefore were subjected to the additional processing, correspondence, and telephonic communications described in the sections below entitled "The Deficiency Process" and "Electronic Claim Deficiency Process."

16.     During the processing of Proofs of Claim, Epiq encountered "non-conforming" Proofs of Claim, which, in general, require significantly more work than ordinary Proofs of Claim

because of the information contained in or missing from the Proof of Claim or the manner in which the Proof of Claim was completed. Non-conforming Claims include, among other conditions: missing pages; no name or address; Proofs of Claim that are blank but submitted with documentation for Epiq to complete; and Proofs of Claim that are so materially deficient as to make what is being claimed unrecognizable.

## THE DEFICIENCY PROCESS

17. Approximately 561 of the 1,133 paper Proofs of Claim, or approximately 50% of the paper Proofs of Claim submitted, were incomplete or had one or more defects or conditions of ineligibility, such as the Proof of Claim not being signed, not being properly documented, or indicating no eligible transactions in 2U Securities. A majority of Epiq's efforts in handling an administration involve claimant communications, so that all claimants have a sufficient opportunity to cure any deficiencies and file a complete Proof of Claim. The "Deficiency Process," which primarily involved mailing letters to claimants and, in response, making and receiving calls and sending and receiving emails to and from claimants, was intended to assist claimants in properly completing their otherwise deficient submissions so that they would be eligible to receive a distribution from the Net Settlement Fund.

18. If a Proof of Claim was determined to be defective or ineligible, a Notice of Incomplete Proof of Claim Submission ("Deficiency Notice") was sent to the claimant describing the defect(s) or condition(s) of ineligibility in their Proof of Claim and what was necessary to cure any "curable" defect(s) in the Proof of Claim. The Deficiency Notice advised the claimant that the submission of the appropriate information and/or documentary evidence to complete the Proof of Claim had to be sent within twenty (20) days from the date of the letter, or the Proof of Claim would be recommended for rejection to the extent the deficiency or condition of ineligibility was

not cured.  The Deficiency Notice also advised claimants that if they desired to contest the administrative determination, they were required to submit a written statement to Epiq requesting Court review of the determination and setting forth the basis for the request.  Epiq sent a total of 561 Deficiency Notices to claimants.  Attached hereto as Exhibit A is an example of the Deficiency Notice.

19.     Claimants' responses to the Deficiency Notices were scanned into Epiq's database and associated with the corresponding Proof of Claim.  The responses were then carefully reviewed and evaluated by Epiq's team of processors.  If a claimant's response corrected the defect(s), Epiq updated the database manually to reflect the change in status of the Proof of Claim.

## ELECTRONIC CLAIM DEFICIENCY PROCESS

20.     Using the following process, Epiq provided claim submitters who filed electronically via spreadsheet whose submissions were deficient with an email attaching a Transaction Report, which listed the specific electronic Claims that were incomplete along with a list of the specific portions of the Claims that were incorrect or incomplete.  The Transaction Reports:

a.      were sent electronically to 48 filers who submitted 6,728 deficient or ineligible electronic Claims;

b.      identified individual transactions and entire electronic Claims that were found to be deficient or ineligible so that the filer on behalf of the claimant had the opportunity to correct the deficient condition or contest the determination of ineligibility;

c.      stated that any deficient transactions or electronic Claims that remain uncured, as well as any transactions or electronic Claims that were identified as ineligible on the Transaction Report, would be recommended for rejection;

d.    notified the filer that it could, on behalf of the claimant, request that the Court review Epiq's administrative determination if it wished to contest the rejection of any transactions or electronic Claims; and

e.    provided Epiq's contact information so that the filer could reach out to Epiq if it had any questions or required assistance.

21.    The responses to the Transaction Reports were reviewed by Epiq's Securities Team, scanned, and/or loaded into Epiq's database, and associated with the corresponding electronic Claim.  If the response corrected the defect(s) or affected the electronic Claim's status, Epiq manually and/or programmatically updated the database to reflect the change in status of the electronic Claim.

## DISPUTED CLAIMS

22.    As noted above, claimants were advised that they had the right to contest Epiq's administrative determination of deficiencies or ineligibility within twenty (20) days from the date of notification and that they could request that the dispute be submitted to the Court for review. More specifically, such persons were advised in the Deficiency Notice and in the Transaction Reports that to dispute Epiq's determinations, they needed to provide a statement of reasons indicating their grounds for contesting the rejection, along with supporting documentation.

23.    Epiq received four (4) requests for review by the Court of the administrative determination made by Epiq.  In an attempt to resolve the issues without the Court's intervention, Epiq contacted all of the claimants requesting Court review in order to answer all of their questions, fully explain Epiq's determination of the claim's status, and facilitate the submission of missing information or documentation, where applicable.  As a result of these efforts, three (3) claims for

which Court review had been requested have either been cured or the request for Court review has been retracted.

24.    One (1) request for Court Review has not been resolved or retracted.  Epiq attempted to contact the claimant by telephone since no email address was provided.  The claimant failed to respond to Epiq's attempts to contact them.  As described above, the claimant was advised in writing of their rights and the reasons why their claim was denied.  Exhibit B attached hereto contains copies of the correspondence relating to the Disputed Claim, including copies of the Proof of Claim and supporting documentation, the Deficiency Notice sent by Epiq with respect to the Disputed Claim and the letters and documentation received by Epiq in response to the Deficiency Notice.  The Disputed Claim is labeled as "Disputed Claim No. 1 " and is discussed further below.[2]

25.    **Disputed Claim No. 1:**  Epiq recommends the rejection of Disputed Claim No. 1 because it does not calculate to a Recognized Claim under the Plan of Allocation.  The Claim Form and documentation submitted reflect that the claimant purchased 100 shares of 2U, Inc. common stock on May 23, 2018, at $90.00 per share, and sold those shares on December 20, 2018.  Pursuant to Section i of the Plan of Allocation, for each share of 2U Securities purchased during the Class Period that was sold prior to May 8, 2019, the Recognized Loss Amount per share is $0.  Accordingly, the claim calculates to a Recognized Claim of zero under the Plan of Allocation.  On January 26, 2023, Epiq mailed a Deficiency Notice to the claimant advising him that his claim did not calculate to a Recognized Claim.  The claimant responded via a letter postmarked on February 2, 2023, and requested Court review of Epiq's administrative determination.  Epiq has attempted to contact the claimant but has been unable to reach them and has left several voicemails.

---

[2] For privacy reasons, the documents included in Exhibit B have been redacted to remove personal information such as street address, telephone numbers, social security/taxpayer identification numbers and financial account numbers.

## LATE BUT OTHERWISE ELIGIBLE CLAIMS

26.    Through April 5, 2023, Epiq received 140 Proofs of Claim that were postmarked or received after October 29, 2022, the submission deadline established by the Court in the Final Approval Order.  Epiq processed all late Proofs of Claim received through April 5, 2023, and 89 have been found to be otherwise eligible in whole or in part (the "Late But Otherwise Eligible Claims").  Epiq has not rejected any Proofs of Claim received through April 5, 2023, solely based on its late submission, and Epiq believes no delay has resulted from the provisional acceptance of these Late But Otherwise Eligible Claims.  To the extent they are eligible but for the fact that they were late, Epiq recommends that they be eligible for payment.

27.    However, there must be a final cut-off date after which no more Proofs of Claim will be accepted so that there may be a proportional distribution of the Net Settlement Fund and the distribution may be accomplished.  Acceptance of additional Proofs of Claim or responses to Deficiency Notices received during the finalization of the administration and the preparation of this application would necessarily require a delay in the distribution.  Accordingly, Epiq intends that no Proofs of Claim received after April 5, 2023, shall be eligible for payment for any reason whatsoever. Through May 10, 2023, Epiq received a total of 14 claims received after the April 5, 2023, bar date and those claims have not been processed and are not included in the final claim counts.

## QUALITY ASSURANCE

28.    An integral part of all of Epiq's settlement administration projects is its quality assurance review.  Epiq personnel worked throughout the entire administration process to ensure that Proofs of Claim were processed properly; that deficiency and ineligibility message codes were

properly applied to Proofs of Claim; that Deficiency Notices were mailed to the appropriate claimants; and that Epiq's computer programs were operating properly.

29.     In support of the work described above, Epiq staff designed, implemented, and tested the following programs for this administration: (i) data entry screens that store Proof of Claim information (including all transactional data included on each Proof of Claim and in any supporting documentation), attach message codes and, where necessary, apply text to denote conditions existing within the Proof of Claim; (ii) screens for the analyst to review images of the Proof of Claim and any supporting documentation provided; (iii) programs to load and analyze transactional data submitted electronically for all electronic Claims (the load program converts the data submitted into the format required by the calculation program, and the analysis program determines if the data is consistent and complete); (iv) a program to compare the claimed transaction prices against the reported market prices to confirm that the claimed transactions were within an acceptable range of the reported market prices; (v) a calculation program to analyze the transactional data for all Proofs of Claim and calculate the Recognized Claims; and (vi) programs to generate various reports throughout and at the conclusion of the administration, including lists of all eligible and ineligible Proofs of Claim.

30.     Epiq's Securities Team performed a final quality control check once all of the accepted Claims were processed, Deficiency Notices were mailed, and deficiency responses were reviewed and processed, to ensure the correctness and completeness of all of the Proofs of Claim processed, before Epiq prepared its final reports to Lead Counsel.  Here, in connection with this quality assurance wrap-up, Epiq: (i) confirmed that Proofs of Claim that are recommended for approval have no message codes denoting ineligibility; (ii) confirmed that Proofs of Claim that are recommended for rejection have message codes denoting ineligibility; (iii) confirmed that all

Proofs of Claim requiring "deficiency" notices were sent such notices; (iv) performed a sample review of deficient Proofs of Claim; (v) reviewed a sampling of Proofs of Claim with high Recognized Claims; (vi) sampled Proofs of Claim that had been determined to be ineligible, including those with no Recognized Claims calculated in accordance with the Plan of Allocation, in order to verify that all transactions had been captured correctly; and (vii) retested the accuracy of the calculation program.

31.     As part of its due diligence in processing the Claims, Epiq conducted a questionable claim filer search of all Proofs of Claim and electronic Claims filed in the Settlement.  Epiq maintains a database of known questionable filers.  This database contains names, addresses, and aliases of individuals compiled from previous settlements that Epiq has administered and of individuals from whom fraudulent claims were received.  Epiq updates this database on a regular basis.  The database for the Settlement was searched for all individuals identified in our questionable claim filer database.  Epiq performed searches based on name, aliases, address, and city/zip code.  In addition, all of Epiq's claim processors are trained to identify any potentially inauthentic documentation when processing claims, including for claims submitted by claimants not previously captured in our database as questionable claim filers.  Processors are instructed to flag claims as questionable claims and route them to the project manager and Securities Team for review.  No Proofs of Claim were located as a result of these searches.

**<u>DISPOSITION OF PROOFS OF CLAIM</u>**

32.     Epiq has completed the processing of the 16,696 Proofs of Claim that were received through April 5, 2023, and has determined that 9,200 are acceptable in whole, 324 are acceptable in part, and 7,172 should be wholly rejected because they are either ineligible, wholly deficient, or have no Recognized Claim when calculated in accordance with the Plan of Allocation.

33.     The 7,172 wholly rejected Proofs of Claim are ineligible for the following reasons:

**SUMMARY OF REJECTED PROOFS OF CLAIM**

| Reason for Rejection | Number of Claim Forms |
|---|---|
| No Eligible Purchases/Acquisitions During the Class | 2,426 |
| Proof of Claim Did Not Result in a Recognized Claim | 4,111 |
| Deficient Proof of Claim with Condition of Ineligibility Never Cured | 143 |
| Duplicate Proof of Claim | 134 |
| Proof of Claim Withdrawn/Voided | 358 |
| **TOTAL** | **7,172** |

34.     A list of the Proofs of Claim submitted and Epiq's intended disposition is contained in the Administrator's Report attached hereto as Exhibit C.  Exhibit C-1, entitled "Timely Eligible Claims," lists all timely filed, provisionally accepted Proofs of Claim, and states their Recognized Claim.   Exhibit C-2, entitled "Late But Otherwise Eligible Claims," lists all late-filed, provisionally accepted Proofs of Claim and states their Recognized Claim.  Exhibit C-3, entitled "Rejected Claims," lists all wholly rejected Proofs of Claim and states the reason for their rejection. For privacy reasons, Exhibit C provides only the claimant's claim number and Recognized Claim or reason for rejection (no names, addresses, taxpayer ID, social security or social insurance numbers are disclosed).

35.     Epiq has determined that 9,524 Proofs of Claim should be accepted.  The Proofs of Claim identified for acceptance represent total Recognized Claims of $1,471,903,729.21.  Of that total, $1,464,725,187.00 is for Timely Eligible Claims and $7,178,542.21 is for Late But Otherwise Eligible Claims.  According to the Plan of Allocation, each Authorized Claimant shall be allocated a *pro rata* share of the Net Settlement Fund based on his, her, or its Recognized Claim

in comparison to the total Recognized Claims of all Authorized Claimants. Epiq will prepare and mail checks (or wire transfers where applicable) to Authorized Claimants for their payment amount subject to the provisions of the Court-approved distribution plan.

## EPIQ'S REQUESTED FEES AND DISBURSEMENTS

36.     Epiq agreed to be the Claims Administrator in exchange for payment of its fees and expenses, which are paid pursuant to the Stipulation.  To date, Epiq has incurred and invoice $188,466.53 in fees and expenses for its work performed on behalf of the Class.  Attached hereto as Exhibit D is a copy of Epiq's invoices.  Epiq estimates that it will incur an additional $24,190.76 in fees and expenses to complete distribution of the Settlement Fund, for a total of $212,657.29. Epiq has received no payments for its fees and expenses to-date.  Accordingly, Epiq will have $212,657.29 in outstanding fees and expenses after completing distribution of the Settlement Fund. To the extent there are remaining funds and Epiq and Lead Counsel determine its feasible to conduct another distribution, pursuant to paragraph 37(d) below, Epiq's fees and expenses will be paid from the remaining funds at that time.

## DISTRIBUTION PLAN FOR THE NET SETTLEMENT FUND

37.     Epiq intends to implement the following distribution plan (the "Distribution Plan"):

a.     Epiq will distribute 100% of the available balance of the Net Settlement Fund—after deducting any Notice and Administration Costs, Taxes, and Tax Expenses—to Authorized Claimants who would receive at least $10.00 based on their Recognized Claim in comparison to the total Recognized Claims of all Authorized Claimants.

b.      In order to encourage Authorized Claimants to promptly deposit their payments, all distribution checks will bear a notation: "DEPOSIT PROMPTLY, VOID AND SUBJECT TO RE-DISTRIBUTION IF NOT NEGOTIATED WITHIN 90 DAYS OF DISTRIBUTION."[3]

c.      Authorized Claimants who do not negotiate their distribution checks within the time allotted or on the conditions set forth in footnote three will irrevocably forfeit all recovery from the Settlement. The funds allocated to all such stale-dated checks will be available to be distributed to other Authorized Claimants if Lead Counsel, in consultation with Epiq, determines that it is cost-effective to conduct a second distribution. Similarly, Authorized Claimants who do not negotiate their second or subsequent distributions (should such distributions occur) within the time allotted or on the conditions set forth in footnote three will irrevocably forfeit any further recovery from the Net Settlement Fund.

d.      Consistent with the Plan of Allocation, after Epiq has made reasonable and diligent efforts to have Authorized Claimants negotiate their distribution checks, which efforts shall consist of the follow-up efforts described in footnote three but no earlier than six (6) months after the initial distribution, Lead Counsel, in consultation with Epiq, will determine whether it is cost-effective to conduct a second distribution of the Net Settlement Fund. Additional re-distributions

---

[3] For Authorized Claimants whose checks are returned as undeliverable, Epiq will attempt to locate new addresses by reasonable methods. Where a new address is located, Epiq will update the database accordingly and re-issue a distribution check to the Authorized Claimant at the new address. In the event an Authorized Claimant loses or damages his, her or its check, or otherwise requires a new check, Epiq will issue replacements. Distribution re-issues will be undertaken only upon written instructions from the Authorized Claimant, provided that the Authorized Claimant returns the previous check where appropriate. For all checks, Epiq will void the initial payment prior to re-issuing a payment. Authorized Claimants will be informed that, if they do not cash their distribution checks within the 90 days from the mail date, or they do not cash check reissues within 30 days of the mailing of such reissued check, their check will lapse, their entitlement to recovery will be irrevocably forfeited and the funds will be re-allocated to other Authorized Claimants. Reissue requests for lost or damaged checks will be granted after the void date on the checks as long as the request for the reissue is received no later than 45 days prior to the next planned distribution. Requests for reissued checks in connection with any second distribution and any subsequent distributions will be handled in the same manner.

may occur thereafter in six (6) month intervals until Lead Counsel, in consultation with Epiq, determines that further re-distribution is not cost-effective.

e.      If further re-distribution of the funds remaining in the Net Settlement Fund is not cost-effective, the remaining balance of the Net Settlement Fund shall be distributed pursuant to a method approved by the Court.

f.      No new Proofs of Claim may be accepted after April 5, 2023, and no further adjustments to Proofs of Claim received on or before April 5, 2023, that would result in an increased Recognized Claim may be made for any reason after May 9, 2023.

g.      Unless otherwise ordered by the Court, one year after the final distribution, Epiq will destroy the paper copies of the Proofs of Claim and all supporting documentation, and one year after all funds have been distributed, Epiq will destroy electronic copies of the same.

I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge.

Executed on May 15, 2023, at West Palm Beach, FL.


*Braford Amann*
Bradford Amann

# EXHIBIT A

*2U, Inc. Securities Settlement*
c/o Epiq Class Action
& Claims Solutions, Inc.
P.O. Box 5413
Portland, OR 97228-5413

Website: www.2USecuritiesClassAction.com
Email: info@2USecuritiesClassAction.com
Phone: 855-789-0808



Claim Number: <span style="background:black">    </span>

<u>Response Deadline:</u>    February 15, 2023

January 26, 2023

### <u>Notice of Incomplete Proof of Claim Submission</u>

Dear Claimant:

We received the Claim Form ("Claim") that you submitted in connection with the *2U, Inc. Securities Settlement*. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, received no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: <u>This is the only notice you will receive with respect to this Claim.</u>**

**Deficiency:** No Proof of Unsold (Ending) Holdings.

Your Claim indicates that you may have held common stock of 2U, Inc. as of the close of trading on October 28, 2019; however, you did not provide any documentation showing your unsold (ending) holdings.

**How to Resolve:** You must provide acceptable documentation for holdings as of the close of trading on October 28, 2019. Acceptable documentation will show the possession of common stock of 2U, Inc. on or after this date or the sale of common stock of 2U, Inc. after this date. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

| Quantity | Type of Transaction | Type of Security |
|---|---|---|
| 913.00 | Unsold Holdings | Common Stock |



**Deficiency:** No Recognized Claim Unless Defects Are Cured.

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available on the settlement website), the Claim referenced above does not calculate to a Recognized Claim due to certain defects listed in this letter and therefore is not eligible to receive a distribution from the Net Settlement Fund. Please be aware that Recognized Claim is not the same as market loss. It is possible to have a market loss, in which you experience a loss in value of your shares, and still have no Recognized Claim under the Plan of Allocation. In addition, if you had an overall market gain from your transactions in common stock of 2U, Inc. during the Class Period (i.e., between February 26, 2018 and July 30, 2019), your Recognized Claim is $0.00.

**How to Resolve:** You can resolve this condition of ineligibility by resolving the other defects listed in this letter and/or by submitting additional transactions during the Class Period that were not previously reflected in your Claim and that make your Claim calculate to a Recognized Claim. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** Your Claim must calculate to a Recognized Claim under the Plan of Allocation in order for you to be eligible to receive a distribution.

To resolve any of the conditions listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Claim under the Court-approved Plan of Allocation set forth in the Notice in order to receive payment from the Net Settlement Fund. If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review of your Claim, you must send a letter to us received no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice, (2) specifically state that you request Court review of the full or partial rejection of the Claim, (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim, and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.2USecuritiesClassAction.com.

Sincerely,

*2U, Inc. Securities Settlement*
Claims Administrator

AI0522 v 04

# EXHIBIT B



RECEIVED

082222

LEGAL SERVICES

## 2U SECURITIES CLASS ACTION CA40058054



**Claim Form #**

000000181



4005805401

# Document Range

| Begin: | End: | Quantity: |
|---|---|---|
|  |  |  |

| Prepped by: | QC: | Stats: | Scanned by: |
|---|---|---|---|
| ID #: |  |  |  |

**Route to:** Warehouse     **\*Route to:**_____

## C.    Transactions in 2U Securities

1.    Use Part III of this form entitled "Schedule of Transactions in 2U Securities" to supply all required details of your transaction(s) in 2U Securities. If you need more space or additional schedules, attach separate sheets giving all of the required information in substantially the same form. Sign and print or type your name on each additional sheet.

2.    On the schedules, provide all of the requested information with respect to all of your purchases, acquisitions, and sales of 2U Securities that took place at any time from February 26, 2018 through October 28, 2019, both dates inclusive, including whether such transactions resulted in a profit or a loss. Failure to report all such transactions may result in the rejection of your claim. Also, list the number of 2U Securities held as of the opening of trading on February 26, 2018, and as of the close of trading on October 28, 2019.

3.    List each of the transactions separately and in chronological order, by trade date, beginning with the earliest. You must accurately provide the month, day, and year of each transaction you list.

4.    For short-sale transactions, the date of covering a "short sale" is deemed to be the date of purchase of 2U Securities, and the date of a "short sale" is deemed to be the date of sale of 2U Securities.

5.    You are required to submit genuine and sufficient documentation for all of your transactions in and holdings of 2U Securities set forth in the Claim Form. Documentation may consist of copies of brokerage confirmation slips or monthly brokerage account statements, or an authorized statement from your broker containing the transactional and holding information found in a broker confirmation slip or account statement. The Parties and the Claims Administrator do not independently have information about your investments in 2U Securities. IF THESE DOCUMENTS ARE NOT IN YOUR POSSESSION, PLEASE OBTAIN COPIES OF THE DOCUMENTS OR EQUIVALENT DOCUMENTS FROM YOUR BROKER. FAILURE TO SUPPLY THIS DOCUMENTATION COULD DELAY VERIFICATION OF YOUR CLAIM OR RESULT IN THE REJECTION OF YOUR CLAIM. DO NOT SEND ORIGINAL DOCUMENTS. **Please keep a copy of all documents that you send to the Claims Administrator. Also, do not highlight any portion of the Claim Form or any supporting documents.**

6.    The requests in this Claim Form are designed to gather the minimum amount of information necessary to process the simplest claims. The Claims Administrator may request additional information as required to efficiently and reliably process your claim.

7.    If the Court approves the Settlement, payments to eligible Authorized Claimants pursuant to the Plan of Allocation (or such other plan of allocation as the Court approves) will be made after any appeals are resolved, and after the completion of all claims processing. The claims process will take substantial time to complete fully and fairly. Please be patient.

8.    **PLEASE NOTE:** As set forth in the Plan of Allocation, each Authorized Claimant shall receive his, her or its *pro rata* share of the Net Settlement Fund. If the prorated payment to any Authorized Claimant calculates to less than $10.00, it will not be included in the calculation and no distribution will be made to that Authorized Claimant.

9.    If you have questions concerning the Claim Form, or need additional copies of the Claim Form or the Notice, you may contact the Claims Administrator, Epiq Class Action & Claims Solutions, Inc., at the address on the first page of the Claim Form, by email at info@2USecuritiesClassAction.com, or by toll-free phone at (855) 789-0808, or you can visit the website, www.2USecuritiesClassAction.com, where copies of the Claim Form and Notice are available for downloading.

10.    NOTICE REGARDING ELECTRONIC FILES: Certain claimants with large numbers of transactions may request, or may be requested, to submit information regarding their transactions in electronic files. (This is different than submitting a claim online using the Settlement website.) All such claimants MUST also submit a manually signed paper Claim Form whether or not they also submit electronic copies. To obtain the *mandatory* electronic filing requirements and file layout, please visit the Settlement website at www.2USecuritiesClassAction.com or you may email the Claims Administrator's electronic filing department at info@2USecuritiesClassAction.com. **Any file not in accordance with the required electronic filing format will be subject to rejection.** Only one claim should be submitted for each separate legal entity (*see* ¶B.5 above) and the *complete* name of the beneficial owner(s) of the 2U Securities must be entered where called for (*see* ¶B.3 & 4 above). No electronic files will be considered to have been properly submitted unless the Claims Administrator issues an email indicating receipt and acceptance of electronically submitted data. **Do not assume that your file has been received until you receive this email. If you do not receive such an email within 10 days of your submission, you should contact the Claims Administrator's electronic filing department at info@2USecuritiesClassAction.com to inquire about your file and confirm it was received.**



## IMPORTANT: PLEASE NOTE

**YOUR CLAIM IS NOT DEEMED SUBMITTED UNTIL YOU RECEIVE AN ACKNOWLEDGEMENT POSTCARD OR EMAIL. THE CLAIMS ADMINISTRATOR WILL ACKNOWLEDGE RECEIPT OF YOUR CLAIM FORM WITHIN 60 DAYS. IF YOU DO NOT RECEIVE AN ACKNOWLEDGEMENT WITHIN 60 DAYS, CALL THE CLAIMS ADMINISTRATOR TOLL FREE AT (855) 789-0808.**

## PART II – CLAIMANT IDENTIFICATION

Beneficial Owner's First Name          MI          Beneficial Owner's Last Name

Joint Beneficial Owner's First Name (if applicable)   MI   Joint Beneficial Owner's Last Name (if applicable)

Name of Representative, if applicable (executor, administrator, trustee, c/o, etc.), if different from Beneficial Owner

Address 1 (street name and number)

Address 2 (apartment, unit or box number)

City                                                    State          ZIP Code

Country

Social Security Number or Taxpayer Identification Number

Telephone Number (work)                              Telephone Number (home)

Claimant Account Type (check appropriate box)

☐ Individual          ☐ Corporation          ☑ Other _TRUST_____ (please specify)

Record Owner's Name (if different from beneficial owner listed above)

04-CA40058054
AG7644 v.07

4

Please be sure to include proper documentation with your Claim Form as described in detail in ¶C.5 of the Instructions. Do not include information regarding securities other than 2U Securities.

| A. Number of shares of 2U common stock held at the opening of trading on February 26, 2018. (Must be documented.) If none, write "zero": | Confirm Proof of Position Enclosed |
|---|---|
| _____ | ☐ |

**B.** Purchases or acquisitions of 2U common stock from February 26, 2018 through October 28, 2019, both dates inclusive. (Must be documented).

| Date of Purchase/ Acquisition (List Chronologically) (MM/DD/YY) | Number of Shares Purchased/ Acquired | Purchase/Acquisition Price Per Share | Total Purchase/Acquisition Price (excluding taxes, commissions, and fees) | IMPORTANT If any purchase listed covered a "short sale," please mark Yes | Confirm Proof of Purchase/ Acquisition Enclosed |
|---|---|---|---|---|---|
| 0 5 2 3 1 8 | 1 0 0 | $ 9 0 . 0 0 | $ 9 0 0 0 . 0 0 | ☐ Yes | ☑ |
| | | $ . | $ . | ☐ Yes | ☐ |
| | | $ . | $ . | ☐ Yes | ☐ |
| | | $ . | $ . | ☐ Yes | ☐ |

| C. Purchases During 90-Day Lookback Period – State the total number of shares of 2U common stock purchased from July 31, 2019 through and including October 28, 2019. (Must submit documentation.)[2] | Confirm Proof of Position Enclosed |
|---|---|
| _____ | ☐ |

| D. Sales of 2U common stock from February 26, 2018 through October 28, 2019, both dates inclusive. (Must be documented.): | IF NONE, CHECK HERE |
|---|---|
| | ☐ |

| Date of Sale (List Chronologically) (MM/DD/YY) | Number of Shares Sold | Sale Price Per Share | Total Sale Price (not deducting any taxes, commissions, and fees) | Confirm Proof of Sale Enclosed |
|---|---|---|---|---|
| 1 2 2 0 1 8 | 1 0 0 | $ 5 2 . 0 9 | $ 5 2 0 9 . 0 0 | ☑ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

| E. Number of shares of 2U common stock held at the close of trading on October 28, 2019. (Must be documented.) If none, write "zero": | Confirm Proof of Position Enclosed |
|---|---|
| _____ | ☐ |

If you require additional space, attach extra schedules in the same format as above. Sign and print your name on each additional page.

**YOU MUST READ AND SIGN THE RELEASE ON PAGE 6 (AND PAGE 7, IF APPLICABLE). FAILURE TO SIGN THE RELEASE MAY RESULT IN A DELAY IN PROCESSING OR THE REJECTION OF YOUR CLAIM.**

---

[2] Information requested in this Claim Form with respect to your transactions on July 31, 2019 through and including the close of trading on October 28, 2019, is needed only in order for the Claims Administrator to confirm that you have reported all relevant transactions. Purchases during this period, however, are not eligible for a recovery because these purchases are outside the Class Period and will not be used for purposes of calculating your Recognized Claim pursuant to the Plan of Allocation.

05-CA40058054
AG7645 v.07

5



## PART IV – SUBMISSION TO JURISDICTION OF COURT AND ACKNOWLEDGMENTS

I (We) submit this Claim Form under the terms of the Stipulation and Agreement of Settlement dated May 31, 2022 ("Stipulation") described in the Notice. I (We) also submit to the jurisdiction of the United States District Court for the District of Maryland, with respect to my (our) claim as a Settlement Class Member (as defined in the Notice) and for purposes of enforcing the release set forth herein. I (We) further acknowledge that I am (we are) bound by and subject to the terms of any judgment that may be entered in the Litigation. I (We) agree to furnish additional information to Lead Counsel and/or the Claims Administrator to support this claim if required to do so. I (We) have not submitted any other claim covering the same purchases, acquisitions, or sales of 2U Securities during the Class Period and know of no other person or entity having done so on my (our) behalf.

## PART V – RELEASE

1.    I (We) hereby acknowledge full and complete satisfaction of, and do hereby fully, finally and forever settle, release, relinquish and discharge all of the Released Plaintiffs' Claims (including Unknown Claims) against each and all of the Defendants' Releasees (including all Defendants), all as defined herein and in the Notice and Stipulation.

2.    This release shall be of no force or effect unless and until the Court approves the Stipulation and it becomes effective on the Effective Date.

3.    I (We) hereby warrant and represent that I (we) have not assigned or transferred or purported to assign or transfer, voluntarily or involuntarily, any matter released pursuant to this release or any other part or portion thereof and have not submitted any other claim covering the same purchases of 2U Securities and know of no other person or entity having done so on my (our) behalf.

4.    I (We) hereby warrant and represent that I (we) have included all requested information about all of my (our) holdings of 2U Securities on the dates set forth above and my (our) purchases, acquisitions, and sales of 2U Securities during the time periods set forth above.

5.    The Social Security (or taxpayer identification) number(s) shown on this form is (are) correct.

6.    I (We) waive the right to trial by jury, to the extent it exists, and agree to the determination by the Court of the validity or amount of this claim, and waive any right of appeal or review with respect to such determination.

7.    I (We) certify that I am (we are) NOT subject to backup withholding under the provisions of Section 3406(a)(1)(C) of the Internal Revenue Code.

(NOTE: If you have been notified by the Internal Revenue Service that you are subject to backup withholding, you must cross out Item 7 above.)

I (We) declare under penalty of perjury under the laws of the United States of America that the foregoing information supplied by the undersigned is true and correct.

Executed this ___17___ day of __August__, 2022,
(Month/Year)



in ___

(Capacity of person(s) signing, e.g., Beneficial Purchaser or Acquirer, Executor or Administrator)



# Attachments



Patch Code 3

 **Fidelity**

# 2018  TAX  REPORTING  STATEMENT

Account No. ▮▮▮▮▮▮▮▮
Recipient ID No. ▮▮▮▮▮▮▮▮

| FORM 1099-B* | 2018 Proceeds from Broker and Barter Exchange Transactions | Copy B for Recipient OMB No. 1545-0715 |
| --- | --- | --- |

**Short-term transactions for which basis is reported to the IRS** --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes **2, 3, 5 & 6**)

(IRS Form 1099-B box numbers are shown below in **bold** type)

**1a** Description of property, Stock or Other Symbol, CUSIP

| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld | 14 State 16 State Tax Withheld |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| SUN HYDRAULICS CORP, SNHY, 866942105 | | | | | | | | | | |
| Sale | 300.000 | 02/02/18 | 05/03/18 | 14,439.71 | 17,250.00 | | | -2,810.29 | | |
| T ROWE PRICE HIGH YIELD ADVISOR CL, PAHIX, 741481204 | | | | | | | | | | |
| Sale | 9.688 | 03/31/17 | 03/27/18 | 63.65 | 64.91 | | | -1.26 | | |
| Sale | 8.276 | 04/28/17 | 03/27/18 | 54.37 | 55.86 | | | -1.49 | | |
| Sale | 8.806 | 05/31/17 | 03/27/18 | 57.86 | 59.62 | | | -1.76 | | |
| Sale | 9.417 | 06/30/17 | 03/27/18 | 61.87 | 63.47 | | | -1.60 | | |
| Sale | 8.337 | 07/31/17 | 03/27/18 | 54.77 | 56.69 | | | -1.92 | | |
| Sale | 8.783 | 08/31/17 | 03/27/18 | 57.70 | 59.46 | | | -1.76 | | |
| Sale | 8.723 | 09/29/17 | 03/27/18 | 57.31 | 59.14 | | | -1.83 | | |
| Sale | 8.502 | 10/31/17 | 03/27/18 | 55.86 | 57.73 | | | -1.87 | | |
| Sale | 8.666 | 11/30/17 | 03/27/18 | 56.94 | 58.41 | | | -1.47 | | |
| Sale | 9.249 | 12/29/17 | 03/27/18 | 60.77 | 62.34 | | | -1.57 | | |
| Sale | 9.234 | 01/31/18 | 03/27/18 | 60.67 | 62.33 | | | -1.66 | | |
| Sale | 9.347 | 02/28/18 | 03/27/18 | 61.36 | 62.16 | | | -0.80 | | |
| **Subtotals** | | | | **703.13** | **722.12** | | | | | |
| WILLIAM BLAIR INT'L GROWTH CLASS N, WBIGX, 093001402 | | | | | | | | | | |
| Sale | 5.279 | 12/14/17 | 04/11/18 | 163.03 | 157.47 | | | 5.56 | | |
| 2U INC COM USD0.001, TWOU, 90214J101 | | | | | | | | | | |
| Sale | 100.000 | 05/23/18 | 12/20/18 | 5,208.98 | 9,000.00 | | | -3,791.02 | | |

* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.

 

17 AUG 2022 PM 2 L

FOREVER / USA

2U, Inc. Securities Settlement
% Epiq, Class Action & Claims Solutions, Inc.
P.O. Box 5413
Portland, OR 97228-5413

97228-541313

## 2U SECURITIES CLASS ACTION CA40058054



RECEIVED

020923

LEGAL SERVICES

**Defective Response #**

400000068

4005805404

# Document Range

| Begin: | End: | Quantity: |
|---|---|---|
| 68 | 71 | 4 |

| Prepped by: | QC: | Stats: | Scanned by: |
|---|---|---|---|
| ID #: 465  Ksp  02.09.23 | ✓ | AH  FEB 1 0 2023 | AH  FEB 1 0 2023 |

**Route to:** Vault       **\*Route to:** _____

2U, Inc. Securities Settlement
c/o Epiq Class Action
& Claims Solutions, Inc.
P.O. Box 5413
Portland, OR 97228-5413

Website: www.2USecuritiesClassAction.com
Email: info@2USecuritiesClassAction.com
Phone: 855-789-0808

**AS-IS**

*Document Control*



Claim Number:

**Response Deadline:**    February 15, 2023

January 26, 2023

## Notice of Incomplete Proof of Claim Submission

Dear Claimant:

We received the Claim Form ("Claim") that you submitted in connection with the *2U, Inc. Securities Settlement*. We have determined, based on our review of your Claim, that the Claim is deficient (which is curable) or ineligible for the reason(s) identified below. In order to resolve the condition(s) within your Claim, you must submit a written response (with any required documentation), as specified below, received no later than 20 days from the date of this notice. Your response deadline is printed at the top of this notice. Please include a copy of this notice with your response. **If you fail to respond by the deadline set forth above or if your response fails to cure the condition(s) identified below, this Claim will be rejected to the extent that those conditions remain uncured. PLEASE NOTE: This is the only notice you will receive with respect to this Claim.**

**Ineligibility Condition:** No Recognized Claim.

In accordance with the Court-approved Plan of Allocation set forth in the Notice (which is available on the Settlement website), the Claim referenced above does not calculate to a Recognized Claim and therefore is not eligible to receive a distribution from the Net Settlement Fund. Please be aware that Recognized Claim is not the same as market loss. It is possible to have a market loss, in which you experience a loss in value of your stock, and still have no Recognized Claim under the Plan of Allocation. In addition, if you had an overall market gain from your transactions in common stock of 2U, Inc. during the Class Period, your Recognized Claim is $0.00. Unless you had additional transactions in common stock of 2U, Inc. during the Class Period (i.e., from February 26, 2018 through July 30, 2019, both dates inclusive) that are not reflected in your Claim, this is NOT a curable deficiency.

**How to Resolve:** You can resolve this condition of ineligibility by submitting additional transactions in common stock of 2U, Inc. during the Class Period that were not previously reflected in your Claim and that make your Claim calculate to a Recognized Claim. You must also support any additional transactions with acceptable documentation. Acceptable documentation includes securities brokers' confirmation slips, month- and year-end account statements, or similar documentation. (Self-generated documents are not acceptable.)

**PLEASE NOTE:** Curing this condition of ineligibility is an absolute requirement in order for your Claim to be eligible to participate in the Settlement. If you have other deficiencies and cure them, your Claim still will not be eligible, even for "partial acceptance," unless this deficiency is cured. Your Claim must calculate to a Recognized Claim under the Plan of Allocation in order for you to be eligible to receive a distribution.

AI0521 v.04



To resolve any of the conditions listed above, please follow the directions stated above. Your Claim must also calculate to a Recognized Claim under the Court-approved Plan of Allocation set forth in the Notice in order to receive payment from the Net Settlement Fund. If you disagree with the conditions identified in this notice, you may contact us for assistance and/or request Court review of our administrative determination regarding your Claim.

To request Court review of your Claim, you must send a letter to us received no later than 20 days from the date of this notice. Your letter must (1) include a copy of this notice, (2) specifically state that you request Court review of the full or partial rejection of the Claim, (3) state your argument(s) for why you are contesting the full or partial rejection of the Claim, and (4) include any and all documentation supporting your argument(s). PLEASE NOTE: COURT REVIEW SHOULD ONLY BE SOUGHT IF YOU DISAGREE WITH THE CLAIMS ADMINISTRATOR'S DETERMINATION REGARDING YOUR CLAIM AND WISH TO HAVE THE COURT REVIEW YOUR CLAIM.

If you have any questions about this notice, or if you want to confirm the status of your Claim after you submit a response to this notice, please contact us at the toll-free number or email address noted above. More information can also be found at www.2USecuritiesClassAction.com.

Sincerely,

*2U, Inc. Securities Settlement*
Claims Administrator

AI0522 v.04

**Fidelity** INVESTMENTS

# 2018 TAX REPORTING STATEMENT

Account No.
Recipient ID No.

**FORM 1099-B\*** 　　　2018 Proceeds from Broker and Barter Exchange Transactions　　Copy B for Recipient OMB No. 1545-0715

Short-term transactions for which basis **is reported** to the IRS --report on Form 8949 with Box A checked and/or Schedule D, Part I
Proceeds are reported as **gross proceeds** unless otherwise indicated (a).(This Label is a Substitute for Boxes 2, 3, 5 & 6)

(IRS Form 1099-B box numbers are shown below in **bold** type)

| 1a Description of property, Stock or Other Symbol, CUSIP | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Action | Quantity | 1b Date Acquired | 1c Date Sold or Disposed | 1d Proceeds | 1e Cost or Other Basis (b) | 1f Accrued Market Discount | 1g Wash Sale Loss Disallowed | Gain/Loss (-) | 4 Federal Income Tax Withheld / 14 State 16 State Tax Withheld |
| SUN HYDRAULICS CORP, SNHY, 866942105 | | | | | | | | | |
| Sale | 300.000 | 02/02/18 | 05/03/18 | 14,439.71 | 17,250.00 | | | -2,810.29 | |
| T ROWE PRICE HIGH YIELD ADVISOR CL, PAHIX, 741481204 | | | | | | | | | |
| Sale | 9.688 | 03/31/17 | 03/27/18 | 63.65 | 64.91 | | | -1.26 | |
| Sale | 8.276 | 04/28/17 | 03/27/18 | 54.37 | 55.86 | | | -1.49 | |
| Sale | 8.806 | 05/31/17 | 03/27/18 | 57.86 | 59.62 | | | -1.76 | |
| Sale | 9.417 | 06/30/17 | 03/27/18 | 61.87 | 63.47 | | | -1.60 | |
| Sale | 8.337 | 07/31/17 | 03/27/18 | 54.77 | 56.69 | | | -1.92 | |
| Sale | 8.783 | 08/31/17 | 03/27/18 | 57.70 | 59.46 | | | -1.76 | |
| Sale | 8.723 | 09/29/17 | 03/27/18 | 57.31 | 59.14 | | | -1.83 | |
| Sale | 8.502 | 10/31/17 | 03/27/18 | 55.86 | 57.73 | | | -1.87 | |
| Sale | 8.666 | 11/30/17 | 03/27/18 | 56.94 | 58.41 | | | -1.47 | |
| Sale | 9.249 | 12/29/17 | 03/27/18 | 60.77 | 62.34 | | | -1.57 | |
| Sale | 9.234 | 01/31/18 | 03/27/18 | 60.67 | 62.33 | | | -1.66 | |
| Sale | 9.347 | 02/28/18 | 03/27/18 | 61.36 | 62.16 | | | -0.80 | |
| **Subtotals** | | | | 703.13 | 722.12 | | | | |
| WILLIAM BLAIR INT'L GROWTH CLASS N, WBIGX, 093001402 | | | | | | | | | |
| Sale | 5.279 | 12/14/17 | 04/11/18 | 163.03 | 157.47 | | | 5.56 | |
| 2U INC COM USD0.001, TWOU, 90214J101 | | | | | | | | | |
| Sale | 100.000 | 05/23/18 | 12/20/18 | 5,208.98 | 9,000.00 | | | -3,791.02 | |

**\* This is important tax information and is being furnished to the Internal Revenue Service. If you are required to file a return, a negligence penalty or other sanction may be imposed on you if this income is taxable and the IRS determines that it has not been reported.**

 

February 2, 2023

2U, Inc. Securities Settlement
c/o Epiq Class Action
& Claims Solutions, Inc.
P.O. Box 5413
Portland, OR 97228-5413

Reference:    Claim Number ███
Notice of Incomplete Proof of Claim Submission
(Response Deadline: Feb 15, 2023)

Dear Sir,

The above referenced letter states that the claim submitted in connection with the 2U Inc. Securities Settlement is deficient.   I disagree the submitted claim is deficient, and wish to have the Court review the claim.

The following documents are submitted in support for the full claim.

1.  Copy of the notice of "Incomplete Proof of Claim Submission" (attached)

2.  I request to have the Court review for the rejection of claim.

3.  The argument for contesting the rejection of claim is that all the required supporting documents were already submitted on August 17, 2022.   These documents are attached to this letter.   There was a loss of $3,791.02 during the class period of Feb 26, 2018 through July 30, 2019.

4.  The page showing "2018 Tax Reporting statement from Fidelity" clearly indicates the following:
    -   My name at the top: ███████████
    -   Account Number ██████████
    -   Last four digits of SS: ████
    -   The 2U transaction
        Quantity of shares: 100
        Date acquired: 05/23/18
        Date sold: 12/20/18
        Proceeds: $5,208.98
        Cost Basis: $9,000.00
        Loss: $3,791.02

Please let me know if you need any additional information or documents.

Sincerely

**IMPORTANT: PLEASE NOTE**

YOUR CLAIM IS NOT DEEMED SUBMITTED UNTIL YOU RECEIVE AN ACKNOWLEDGEMENT POSTCARD OR EMAIL. THE CLAIMS ADMINISTRATOR WILL ACKNOWLEDGE RECEIPT OF YOUR CLAIM FORM WITHIN 60 DAYS. IF YOU DO NOT RECEIVE AN ACKNOWLEDGEMENT WITHIN 60 DAYS, CALL THE CLAIMS ADMINISTRATOR TOLL FREE AT (855) 789-0808.

## PART II – CLAIMANT IDENTIFICATION

Beneficial Owner's First Name        MI      Beneficial Owner's Last Name

Joint Beneficial Owner's First Name (if applicable)   MI   Joint Beneficial Owner's Last Name (if applicable)

Name of Representative, if applicable (executor, administrator, trustee, c/o, etc.), if different from Beneficial Owner

Address 1 (street name and number)

Address 2 (apartment, unit or box number)

City                                    State        ZIP Code

Country

U S A

Social Security Number or Taxpayer Identification Number

Telephone Number (work)                 Telephone Number (home)

Claimant Account Type (check appropriate box)

☐ Individual        ☐ Corporation        ☑ Other _TRUST_____ (please specify)

Record Owner's Name (if different from beneficial owner listed above)

**AS-IS**

*Document Control*

## PART III – SCHEDULE OF TRANSACTIONS IN 2U SECURITIES

Please be sure to include proper documentation with your Claim Form as described in detail in ¶C.5 of the Instructions. Do not include information regarding securities other than 2U Securities.

**A. Number of shares of 2U common stock held at the opening of trading on February 26, 2018. (Must be documented.) If none, write "zero":**

0

Confirm Proof of Position Enclosed ☐

**B. Purchases or acquisitions of 2U common stock from February 26, 2018 through October 28, 2019, both dates inclusive. (Must be documented).**

| Date of Purchase/ Acquisition (List Chronologically) (MM/DD/YY) | Number of Shares Purchased/ Acquired | Purchase/Acquisition Price Per Share | Total Purchase/Acquisition Price (excluding taxes, commissions, and fees) | IMPORTANT If any purchase listed covered a "short sale," please mark Yes | Confirm Proof of Purchase/ Acquisition Enclosed |
|---|---|---|---|---|---|
| 05 23 18 | 100 | $ 90.00 | $ 9000.00 | ☐ Yes | ☑ |
| | | $ . | $ . | ☐ Yes | ☐ |
| | | $ . | $ . | ☐ Yes | ☐ |
| | | $ . | $ . | ☐ Yes | ☐ |

**C. Purchases During 90-Day Lookback Period** – State the total number of shares of 2U common stock purchased from July 31, 2019 through and including October 28, 2019. (Must submit documentation.)[2]

Confirm Proof of Position Enclosed ☐

**D. Sales of 2U common stock from February 26, 2018 through October 28, 2019, both dates inclusive. (Must be documented.):**

IF NONE, CHECK HERE ☐

| Date of Sale (List Chronologically) (MM/DD/YY) | Number of Shares Sold | Sale Price Per Share | Total Sale Price (not deducting any taxes, commissions, and fees) | Confirm Proof of Sale Enclosed |
|---|---|---|---|---|
| 12 20 18 | 100 | $ 52.09 | $ 5209.00 | ☑ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |
| | | $ . | $ . | ☐ |

**E. Number of shares of 2U common stock held at the close of trading on October 28, 2019. (Must be documented.) If none, write "zero":**

0

Confirm Proof of Position Enclosed ☐

If you require additional space, attach extra schedules in the same format as above. Sign and print your name on each additional page.

**YOU MUST READ AND SIGN THE RELEASE ON PAGE 6 (AND PAGE 7, IF APPLICABLE). FAILURE TO SIGN THE RELEASE MAY RESULT IN A DELAY IN PROCESSING OR THE REJECTION OF YOUR CLAIM.**

[2] Information requested in this Claim Form with respect to your transactions on July 31, 2019 through and including the close of trading on October 28, 2019, is needed only in order for the Claims Administrator to confirm that you have reported all relevant transactions. Purchases during this period, however, are not eligible for a recovery because these purchases are outside the Class Period and will not be used for purposes of calculating your Recognized Claim pursuant to the Plan of Allocation.



## PART IV – SUBMISSION TO JURISDICTION OF COURT AND ACKNOWLEDGMENTS

I (We) submit this Claim Form under the terms of the Stipulation and Agreement of Settlement dated May 31, 2022 ("Stipulation") described in the Notice. I (We) also submit to the jurisdiction of the United States District Court for the District of Maryland, with respect to my (our) claim as a Settlement Class Member (as defined in the Notice) and for purposes of enforcing the release set forth herein. I (We) further acknowledge that I am (we are) bound by and subject to the terms of any judgment that may be entered in the Litigation. I (We) agree to furnish additional information to Lead Counsel and/or the Claims Administrator to support this claim if required to do so. I (We) have not submitted any other claim covering the same purchases, acquisitions, or sales of 2U Securities during the Class Period and know of no other person or entity having done so on my (our) behalf.

## PART V – RELEASE

1.       I (We) hereby acknowledge full and complete satisfaction of, and do hereby fully, finally and forever settle, release, relinquish and discharge all of the Released Plaintiffs' Claims (including Unknown Claims) against each and all of the Defendants' Releasees (including all Defendants), all as defined herein and in the Notice and Stipulation.

2.       This release shall be of no force or effect unless and until the Court approves the Stipulation and it becomes effective on the Effective Date.

3.       I (We) hereby warrant and represent that I (we) have not assigned or transferred or purported to assign or transfer, voluntarily or involuntarily, any matter released pursuant to this release or any other part or portion thereof and have not submitted any other claim covering the same purchases of 2U Securities and know of no other person or entity having done so on my (our) behalf.

4.       I (We) hereby warrant and represent that I (we) have included all requested information about all of my (our) holdings of 2U Securities on the dates set forth above and my (our) purchases, acquisitions, and sales of 2U Securities during the time periods set forth above.

5.       The Social Security (or taxpayer identification) number(s) shown on this form is (are) correct.

6.       I (We) waive the right to trial by jury, to the extent it exists, and agree to the determination by the Court of the validity or amount of this claim, and waive any right of appeal or review with respect to such determination.

7.       I (We) certify that I am (we are) NOT subject to backup withholding under the provisions of Section 3406(a)(1)(C) of the Internal Revenue Code.

(NOTE: If you have been notified by the Internal Revenue Service that you are subject to backup withholding, you must cross out Item 7 above.)

I (We) declare under penalty of perjury under the laws of the United States of America that the foregoing information supplied by the undersigned is true and correct.

Executed this ___17___ day of ___August___, 2022,
(Month/Year)

in _____                    _____
        (City)                                        (State/Country)

(Capacity of person(s) signing, e.g., Beneficial Purchaser or Acquirer, Executor or Administrator)

**AS-IS**


06-CA40058054
AG7646 v.07

6

*Document Control*



2 FEB 2023

FOREVER / USA    FOREVER / USA

2 U, Inc. Securities Settlement
  ℅ Epiq Class Action
    & Claims Solutions, Inc.
  P.O. Box 5413
  Portland, OR 97228-5413

97228-541313

# EXHIBIT C

# EXHIBIT C-1

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 1 | $2,893.32 | 530003425 | $2,143.20 | 530005225 | $466.68 |
| 3 | $8,616.00 | 530003426 | $214.32 | 530005226 | $609.74 |
| 5 | $2,759.66 | 530003427 | $5,107.96 | 530005227 | $1,687.42 |
| 6 | $1,786.00 | 530003428 | $4,286.40 | 530005228 | $652.28 |
| 7 | $2,321.80 | 530003429 | $41,435.20 | 530005229 | $141.80 |
| 8 | $768.80 | 530003430 | $6,072.40 | 530005231 | $250.04 |
| 9 | $14,288.00 | 530003431 | $1,488.90 | 530005233 | $285.76 |
| 10 | $12,542.00 | 530003432 | $500.08 | 530005234 | $1,055.39 |
| 11 | $1,871.00 | 530003433 | $464.36 | 530005236 | $5,715.20 |
| 47 | $3,822.04 | 530003434 | $500.52 | 530005239 | $370.44 |
| 59 | $5,358.00 | 530003435 | $1,686.82 | 530005243 | $167.47 |
| 14 | $538.50 | 530003436 | $10,345.31 | 530005247 | $995.70 |
| 15 | $538.50 | 530003437 | $3,406.28 | 530005249 | $590.26 |
| 16 | $4,466.70 | 530003438 | $4,905.39 | 530005250 | $1,142.79 |
| 17 | $178.60 | 530003439 | $4,311.02 | 530005251 | $107.16 |
| 18 | $935.88 | 530003440 | $4,108.86 | 530005252 | $178.60 |
| 19 | $39,418.20 | 530003441 | $1,265.15 | 530005253 | $642.96 |
| 39 | $1,786.00 | 530003442 | $3,404.92 | 530005255 | $464.36 |
| 44 | $21,217.20 | 530003443 | $1,357.36 | 530005256 | $214.32 |
| 199 | $857.28 | 530003444 | $1,928.88 | 530005257 | $893.00 |
| 200 | $714.40 | 530003447 | $43,420.36 | 530005259 | $1,786.00 |
| 420 | $1,428.80 | 530003449 | $42,740.00 | 530005261 | $536.34 |
| 447 | $964.44 | 530003450 | $9,262.20 | 530005262 | $415.00 |
| 22 | $1,176.94 | 530003451 | $18,515.80 | 530005263 | $375.27 |
| 23 | $1,893.16 | 530003452 | $3,231.00 | 530005266 | $217.06 |
| 49 | $1,250.20 | 530003454 | $11,416.20 | 530005267 | $416.11 |
| 58 | $2,607.56 | 530003455 | $4,075,905.71 | 530005268 | $13,936.57 |
| 530000075 | $1,423.26 | 530003457 | $5,000.80 | 530005274 | $1,017.59 |
| 530000076 | $26,718.56 | 530003458 | $2,143.20 | 530005275 | $842.37 |
| 530000078 | $61.82 | 530003459 | $1,071.60 | 530005276 | $1,428.80 |
| 530000083 | $678.68 | 530003460 | $27,824.80 | 530005277 | $857.28 |
| 530000085 | $172.32 | 530003461 | $159,350.48 | 530005278 | $285.76 |
| 530000086 | $531.43 | 530003463 | $1,213.40 | 530005279 | $51,471.30 |
| 530000087 | $1,756.97 | 530003466 | $6,786.80 | 530005280 | $642.96 |
| 530000091 | $745.75 | 530003467 | $165,314.71 | 530005282 | $1,786.00 |
| 530000093 | $1,418.00 | 530003468 | $5,536.60 | 530005284 | $39.27 |
| 530000094 | $307.50 | 530003469 | $4,580.79 | 530005286 | $510.48 |
| 530000096 | $3,607.72 | 530003470 | $642.96 | 530005287 | $5,001.96 |
| 530000101 | $258.48 | 530003471 | $250.04 | 530005290 | $642.96 |
| 530000103 | $236.94 | 530003475 | $1,143.02 | 530005293 | $3,393.40 |
| 530000104 | $193.86 | 530003476 | $357.20 | 530005294 | $1,964.60 |
| 530000105 | $127.62 | 530003477 | $571.52 | 530005295 | $1,474.72 |
| 530000107 | $633.60 | 530003478 | $133,082.24 | 530005296 | $893.00 |
| 530000108 | $678.30 | 530003479 | $1,320.09 | 530005297 | $1,000.16 |
| 530000109 | $94.99 | 530003480 | $3,173.67 | 530005298 | $571.52 |
| 530000110 | $231.99 | 530003481 | $1,738.44 | 530005299 | $11,512.78 |
| 530000111 | $56.72 | 530003482 | $87,699.00 | 530005300 | $1,205.30 |
| 530000112 | $639.22 | 530003483 | $13,035.70 | 530005301 | $607.24 |
| 530000114 | $240.87 | 530003484 | $38,125.80 | 530005302 | $4,429.28 |
| 530000116 | $21,205.05 | 530003485 | $48,034.20 | 530005304 | $334.63 |
| 530000117 | $8,064.44 | 530003486 | $20,678.40 | 530005306 | $857.28 |
| 530000122 | $532.06 | 530003487 | $19,010.40 | 530005307 | $71.44 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530000123 | $2,821.88 | 530003488 | $214.32 | 530005308 | $1,178.76 |
| 530000124 | $1,099.21 | 530003489 | $800,446.92 | 530005309 | $250.04 |
| 530000126 | $129.24 | 530003490 | $54,330.12 | 530005310 | $624.56 |
| 530000129 | $7,215.55 | 530003491 | $3,750.60 | 530005311 | $35.72 |
| 530000130 | $2,098.74 | 530003492 | $1,428.80 | 530005313 | $822.44 |
| 530000131 | $532.68 | 530003493 | $3,572.00 | 530005314 | $467.94 |
| 530000132 | $86.16 | 530003494 | $6,251.00 | 530005315 | $535.80 |
| 530000133 | $506.06 | 530003495 | $3,572.00 | 530005316 | $785.84 |
| 530000134 | $3,813.70 | 530003496 | $26,790.00 | 530005317 | $2,714.72 |
| 530000136 | $340.32 | 530003497 | $5,893.80 | 530005318 | $701.98 |
| 530000139 | $29.10 | 530003498 | $5,072.24 | 530005319 | $3,893.48 |
| 530000141 | $2,273.60 | 530003499 | $3,107.64 | 530005320 | $500.08 |
| 530000142 | $785.84 | 530003500 | $3,107.64 | 530005321 | $1,643.12 |
| 530000146 | $496.34 | 530003501 | $2,500.40 | 530005322 | $226.88 |
| 530000147 | $539.85 | 530003502 | $8,930.00 | 530005325 | $127.62 |
| 42 | $586.42 | 530003503 | $464.36 | 530005327 | $113.44 |
| 43 | $1,966.00 | 530003504 | $1,035.88 | 530005328 | $1,428.80 |
| 64 | $6,194.00 | 530003505 | $2,071.76 | 530005339 | $285.76 |
| 26 | $3,231.00 | 530003506 | $1,771.71 | 530005340 | $354.50 |
| 48 | $1,485.52 | 530003507 | $1,156.81 | 530005341 | $1,107.32 |
| 51 | $17,860.00 | 530003508 | $2,399.20 | 530005342 | $1,464.72 |
| 530004583 | $62,010.00 | 530003509 | $2,656.30 | 530005343 | $2,679.00 |
| 50 | $392.92 | 530003510 | $4,534.26 | 530005345 | $64.62 |
| 27 | $1,428.80 | 530003511 | $1,476.00 | 530005346 | $1,643.12 |
| 31 | $409.26 | 530003515 | $71.44 | 530005349 | $7,144.00 |
| 32 | $10,716.00 | 530003516 | $464.36 | 530005350 | $821.56 |
| 33 | $152.48 | 530003517 | $1,428.80 | 530005351 | $535.26 |
| 34 | $2,321.80 | 530003518 | $214.32 | 530005352 | $1,357.02 |
| 35 | $357.20 | 530003519 | $1,464.52 | 530005353 | $6,966.91 |
| 36 | $714.40 | 530003520 | $430.80 | 530005354 | $1,964.60 |
| 38 | $714.40 | 530003523 | $17,728.80 | 530005355 | $283.60 |
| 61 | $16,395.48 | 530003524 | $20,923.00 | 530005363 | $8,508.00 |
| 62 | $1,026.72 | 530003525 | $12,493.20 | 530005364 | $2,268.80 |
| 66 | $1,107.32 | 530003526 | $108,315.90 | 530005365 | $10,770.00 |
| 67 | $1,964.60 | 530003527 | $21,324.60 | 530005366 | $8,508.00 |
| 63 | $3,572.00 | 530003528 | $24,193.30 | 530005368 | $769.66 |
| 71 | $428.64 | 530003530 | $5,600.40 | 530005370 | $285.76 |
| 75 | $921.70 | 530003531 | $1,214.48 | 530005371 | $928.72 |
| 80 | $6,251.00 | 530003532 | $38,220.40 | 530005372 | $642.96 |
| 82 | $7,144.00 | 530003533 | $5,298.84 | 530005373 | $99.26 |
| 83 | $821.56 | 530003534 | $9,287.20 | 530005374 | $3,822.04 |
| 84 | $1,719.97 | 530003535 | $2,821.88 | 530005375 | $382.86 |
| 85 | $1,035.88 | 530003536 | $2,679.00 | 530005376 | $354.50 |
| 86 | $652.28 | 530003537 | $14.18 | 530005377 | $1,250.20 |
| 53 | $4,286.40 | 530003538 | $9,287.20 | 530005378 | $821.56 |
| 54 | $964.44 | 530003539 | $5,000.80 | 530005380 | $142.88 |
| 76 | $2,836.00 | 530003540 | $16,074.00 | 530005381 | $4,931.60 |
| 87 | $5,661.59 | 530003541 | $248.42 | 530005382 | $21,540.00 |
| 77 | $15,823.96 | 530003542 | $1,786.00 | 530005384 | $1,143.04 |
| 68 | $321.48 | 530003543 | $6,251.00 | 530005385 | $392.92 |
| 73 | $1,393.08 | 530003544 | $622,437.90 | 530005388 | $1,418.00 |
| 79 | $9,053.96 | 530003546 | $3,338.70 | 530005390 | $2,836.00 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 106 | $1,035.88 | 530003548 | $3,036.20 | 530005391 | $56.72 |
| 81 | $5,726.00 | 530003549 | $19,824.60 | 530005392 | $1,035.88 |
| 848 | $3,357.68 | 530003550 | $24,111.00 | 530005393 | $21,253.40 |
| 69 | $1,366.68 | 530003551 | $4,465.00 | 530005394 | $964.44 |
| 70 | $1,347.10 | 530003552 | $1,461.82 | 530005398 | $5,404.52 |
| 74 | $3,572.00 | 530003553 | $642.96 | 530005399 | $167.22 |
| 92 | $8,616.00 | 530003554 | $357.20 | 530005401 | $357.20 |
| 93 | $1,729.92 | 530003555 | $250.04 | 530005402 | $5,286.56 |
| 94 | $1,786.00 | 530003556 | $500.08 | 530005403 | $1,250.20 |
| 95 | $4,429.28 | 530003557 | $1,750.28 | 530005404 | $86.16 |
| 96 | $4,822.20 | 530003558 | $2,929.04 | 530005405 | $148.54 |
| 98 | $354.50 | 530003559 | $964.44 | 530005406 | $211.87 |
| 100 | $907.15 | 530003560 | $538.50 | 530005407 | $464.36 |
| 156 | $214.32 | 530003561 | $6,501.04 | 530005408 | $280.02 |
| 1131 | $43.08 | 530003562 | $359.00 | 530005409 | $498.34 |
| 104 | $1,418.00 | 530003563 | $240,817.20 | 530005410 | $538.84 |
| 105 | $642.96 | 530003564 | $17,728.80 | 530005411 | $428.64 |
| 145 | $2,357.52 | 530003565 | $2,369.40 | 530005412 | $107.16 |
| 111 | $2,857.60 | 530003566 | $42,920.00 | 530005414 | $250.04 |
| 112 | $1,643.12 | 530003567 | $30,769.20 | 530005415 | $2,679.00 |
| 113 | $1,056.00 | 530003568 | $24,232.28 | 530005416 | $642.96 |
| 115 | $2,253.85 | 530003570 | $8,751.40 | 530005418 | $826.53 |
| 90 | $8,867.60 | 530003571 | $4,643.60 | 530005419 | $4,501.35 |
| 102 | $1,205.30 | 530003577 | $2,143.20 | 530005421 | $2,000.32 |
| 103 | $9,087.80 | 530003578 | $1,607.40 | 530005423 | $571.52 |
| 88 | $964.44 | 530003579 | $785.84 | 530005424 | $571.52 |
| 117 | $822.44 | 530003580 | $321.47 | 530005426 | $642.96 |
| 152 | $2,036.04 | 530003581 | $607.24 | 530005427 | $3,001.14 |
| 153 | $1,357.36 | 530003582 | $571.52 | 530005428 | $2,245.22 |
| 155 | $1,250.20 | 530003583 | $53,789.50 | 530005431 | $230.68 |
| 120 | $1,857.44 | 530003584 | $14,209.80 | 530005432 | $28,630.00 |
| 121 | $4,786.48 | 530003585 | $16,874.40 | 530005434 | $430.80 |
| 132 | $107.16 | 530003586 | $14,524.80 | 530005435 | $189.75 |
| 122 | $14,288.00 | 530003587 | $85.08 | 530005437 | $750.12 |
| 123 | $3,572.00 | 530003588 | $13,930.80 | 530005438 | $620.42 |
| 124 | $107.70 | 530003589 | $717.44 | 530005441 | $215.40 |
| 131 | $3,572.00 | 530003591 | $6,246.24 | 530005442 | $5,087.61 |
| 147 | $3,572.00 | 530003592 | $4,043.10 | 530005444 | $452.34 |
| 164 | $1,893.16 | 530003593 | $1,469.54 | 530005445 | $3,780.79 |
| 169 | $1,071.60 | 530003594 | $4,786.17 | 530005446 | $2,178.92 |
| 136 | $535.80 | 530003595 | $3,214.80 | 530005447 | $16,074.00 |
| 138 | $3,572.00 | 530003597 | $142.88 | 530005450 | $184.34 |
| 139 | $947.76 | 530003598 | $142.88 | 530005451 | $113.44 |
| 141 | $392.92 | 530003599 | $1,357.36 | 530005452 | $114.26 |
| 142 | $1,250.20 | 530003600 | $607.24 | 530005453 | $482.12 |
| 143 | $778.69 | 530003601 | $500.08 | 530005456 | $473.88 |
| 144 | $1,628.83 | 530003602 | $51,344.16 | 530005468 | $1,421.64 |
| 150 | $12,144.80 | 530003603 | $23,558.64 | 530005470 | $642.96 |
| 161 | $1,418.00 | 530003604 | $4,199.64 | 530005471 | $472.08 |
| 184 | $3,572.00 | 530003605 | $4,217.36 | 530005472 | $893.00 |
| 202 | $1,035.88 | 530003607 | $31,448.40 | 530005473 | $1,107.32 |
| 203 | $5,465.16 | 530003609 | $110,110.88 | 530005477 | $1,735.13 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 204 | $5,715.20 | 530003611 | $6,751.08 | 530005478 | $8,072.72 |
| 205 | $2,989.50 | 530003612 | $671.32 | 530005479 | $3,643.44 |
| 206 | $35,032.00 | 530003613 | $84,299.20 | 530005480 | $1,357.36 |
| 207 | $142.88 | 530003614 | $8,930.00 | 530005483 | $821.56 |
| 146 | $6,916.00 | 530003615 | $6,072.40 | 530005484 | $520.53 |
| 158 | $3,572.00 | 530003616 | $7,144.00 | 530005487 | $3,572.00 |
| 179 | $2,127.00 | 530003617 | $5,179.40 | 530005488 | $642.96 |
| 180 | $4,308.00 | 530003618 | $3,929.20 | 530005489 | $428.64 |
| 167 | $14,288.00 | 530003619 | $2,442.26 | 530005490 | $667.41 |
| 168 | $17,860.00 | 530003620 | $1,750.28 | 530005491 | $325.87 |
| 171 | $3,572.00 | 530003621 | $2,321.80 | 530005492 | $2,357.52 |
| 194 | $1,964.60 | 530003623 | $2,718.07 | 530005493 | $354.50 |
| 210 | $571.52 | 530003624 | $4,293.70 | 530005494 | $313.32 |
| 211 | $1,071.60 | 530003625 | $2,311.77 | 530005495 | $689.28 |
| 213 | $1,538.12 | 530003626 | $285.76 | 530005496 | $323.10 |
| 214 | $30,178.92 | 530003627 | $1,678.84 | 530005497 | $344.64 |
| 215 | $392.92 | 530003628 | $107.16 | 530005498 | $323.10 |
| 216 | $25,004.00 | 530003629 | $1,964.57 | 530005499 | $323.10 |
| 219 | $17,860.00 | 530003630 | $2,036.04 | 530005500 | $1,500.24 |
| 220 | $1,535.96 | 530003631 | $35.72 | 530005501 | $935.88 |
| 267 | $2,890.24 | 530003632 | $37,695.00 | 530005502 | $1,106.04 |
| 356 | $1,673.24 | 530003633 | $9,908.40 | 530005503 | $836.62 |
| 357 | $7,118.36 | 530003634 | $6,031.20 | 530005506 | $2,304.58 |
| 849 | $3,686.80 | 530003635 | $55,796.00 | 530005507 | $4,107.80 |
| 151 | $7,004.00 | 530003636 | $9,262.20 | 530005508 | $141.80 |
| 154 | $328.39 | 530003638 | $5,250.84 | 530005509 | $12,466.28 |
| 176 | $1,786.00 | 530003639 | $7,644.08 | 530005510 | $1,178.76 |
| 182 | $3,572.00 | 530003640 | $51,079.60 | 530005511 | $500.08 |
| 173 | $7,144.00 | 530003641 | $3,214.80 | 530005512 | $2,000.32 |
| 193 | $1,406.71 | 530003642 | $3,929.20 | 530005513 | $2,679.00 |
| 224 | $1,418.00 | 530003644 | $5,244.49 | 530005514 | $757.48 |
| 230 | $1,242.30 | 530003645 | $3,425.51 | 530005515 | $1,347.10 |
| 231 | $6,092.18 | 530003646 | $2,247.30 | 530005516 | $6,983.12 |
| 232 | $2,154.00 | 530003647 | $2,542.06 | 530005517 | $500.08 |
| 233 | $6,986.70 | 530003648 | $2,536.12 | 530005518 | $1,750.28 |
| 327 | $7,144.00 | 530003649 | $500.08 | 530005519 | $686.04 |
| 157 | $1,651.54 | 530003650 | $321.48 | 530005520 | $857.28 |
| 162 | $1,418.00 | 530003652 | $214.32 | 530005521 | $1,428.80 |
| 183 | $2,357.52 | 530003653 | $142.88 | 530005522 | $4,680.40 |
| 170 | $6,796.00 | 530003654 | $535.80 | 530005523 | $5,072.24 |
| 174 | $2,357.52 | 530003658 | $64,296.05 | 530005524 | $723.42 |
| 197 | $3,750.60 | 530003659 | $46,257.56 | 530005525 | $857.28 |
| 185 | $603.12 | 530003660 | $1,395.60 | 530005526 | $714.40 |
| 190 | $19,427.02 | 530003661 | $34,366.82 | 530005527 | $198.52 |
| 239 | $339.22 | 530003662 | $1,250.20 | 530005529 | $1,874.05 |
| 240 | $1,893.16 | 530003663 | $11,568.08 | 530005530 | $500.08 |
| 242 | $4,738.80 | 530003665 | $1,428.80 | 530005531 | $17,681.40 |
| 243 | $714.40 | 530003666 | $93,229.20 | 530005532 | $24,289.60 |
| 361 | $5,358.00 | 530003667 | $779.90 | 530005534 | $1,535.31 |
| 333 | $714.40 | 530003669 | $2,508.62 | 530005535 | $736.24 |
| 246 | $642.96 | 530003670 | $2,989.43 | 530005536 | $407.60 |
| 247 | $3,572.00 | 530003671 | $3,677.64 | 530005537 | $307.26 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 248 | $678.68 | 530003672 | $3,166.97 | 530005538 | $85.08 |
| 250 | $4,893.64 | 530003676 | $15,165.60 | 530005539 | $678.68 |
| 252 | $642.96 | 530003677 | $20,893.80 | 530005541 | $2,206.61 |
| 253 | $7,144.00 | 530003680 | $107.16 | 530005542 | $1,284.70 |
| 254 | $7,342.68 | 530003682 | $15,716.80 | 530005543 | $857.28 |
| 255 | $4,254.00 | 530003683 | $8,394.20 | 530005545 | $1,750.28 |
| 256 | $535.80 | 530003685 | $5,855.85 | 530005546 | $893.00 |
| 258 | $3,572.00 | 530003686 | $2,059.34 | 530005547 | $1,321.64 |
| 259 | $2,471.40 | 530003687 | $3,133.56 | 530005548 | $1,214.48 |
| 260 | $1,077.00 | 530003688 | $107.16 | 530005549 | $1,500.24 |
| 261 | $560.04 | 530003689 | $142.88 | 530005550 | $2,389.36 |
| 263 | $48,465.00 | 530003690 | $71.44 | 530005551 | $2,929.04 |
| 266 | $2,154.00 | 530003691 | $2,120.77 | 530005553 | $1,012.38 |
| 272 | $8,096.42 | 530003692 | $14,862.60 | 530005554 | $5,325.04 |
| 276 | $1,786.00 | 530003697 | $2,729.00 | 530005555 | $357.20 |
| 277 | $1,071.60 | 530003699 | $2,172.64 | 530005556 | $500.08 |
| 279 | $3,572.00 | 530003700 | $5,358.00 | 530005557 | $1,198.24 |
| 1112 | $7,345.92 | 530003701 | $5,358.00 | 530005558 | $1,254.02 |
| 1113 | $7,414.56 | 530003703 | $16.04 | 530005559 | $392.92 |
| 196 | $357.20 | 530003704 | $9,178.16 | 530005560 | $1,867.36 |
| 186 | $1,786.00 | 530003705 | $2,364.42 | 530005561 | $250.04 |
| 187 | $2,536.12 | 530003706 | $250.04 | 530005562 | $354.50 |
| 189 | $7,090.00 | 530003707 | $214.32 | 530005563 | $450.18 |
| 264 | $3,036.20 | 530003708 | $821.53 | 530005564 | $1,122.41 |
| 265 | $2,679.00 | 530003709 | $1,723.20 | 530005566 | $392.92 |
| 285 | $5,936.97 | 530003710 | $40,926.00 | 530005567 | $10.51 |
| 288 | $107.16 | 530003711 | $12,348.20 | 530005569 | $357.20 |
| 289 | $8,616.00 | 530003713 | $1,419.60 | 530005570 | $535.80 |
| 290 | $3,128.12 | 530003715 | $10,363.08 | 530005571 | $8,930.00 |
| 291 | $321.48 | 530003716 | $11,476.60 | 530005572 | $3,572.00 |
| 293 | $24,111.00 | 530003717 | $250.04 | 530005573 | $428.64 |
| 294 | $8,332.50 | 530003718 | $214.32 | 530005574 | $392.92 |
| 329 | $6,592.52 | 530003719 | $1,285.92 | 530005576 | $142.88 |
| 330 | $1,071.60 | 530003720 | $178.60 | 530005577 | $206.68 |
| 337 | $5,179.40 | 530003721 | $357.20 | 530005578 | $273.63 |
| 198 | $7,144.00 | 530003723 | $19,731.50 | 530005579 | $2,143.20 |
| 284 | $3,572.00 | 530003724 | $8,400.60 | 530005581 | $1,000.16 |
| 297 | $4,580.80 | 530003725 | $2,584.80 | 530005582 | $309.03 |
| 299 | $178.91 | 530003726 | $2,068.68 | 530005585 | $214.32 |
| 301 | $2,857.60 | 530003727 | $6,072.40 | 530005586 | $214.32 |
| 304 | $2,622.88 | 530003729 | $2,509.68 | 530005587 | $901.00 |
| 305 | $39,346.00 | 530003730 | $5,385.00 | 530005590 | $70.90 |
| 306 | $178.60 | 530003731 | $33,387.00 | 530005591 | $42.54 |
| 307 | $4,446.70 | 530003732 | $20,146.90 | 530005595 | $928.72 |
| 308 | $1,786.00 | 530003733 | $1,250.20 | 530005596 | $500.08 |
| 311 | $1,750.28 | 530003735 | $1,865.72 | 530005597 | $2,784.44 |
| 326 | $3,004.80 | 530003737 | $1,650.78 | 530005598 | $2,020.97 |
| 300 | $1,159.40 | 530003738 | $2,597.44 | 530005600 | $56.72 |
| 334 | $4,465.00 | 530003739 | $999.14 | 530005601 | $4,073.76 |
| 339 | $357.20 | 530003742 | $20,146.90 | 530005602 | $814.74 |
| 340 | $3,321.96 | 530003743 | $22,832.40 | 530005603 | $3,607.72 |
| 347 | $428.64 | 530003744 | $7,108.20 | 530005604 | $535.80 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 353 | $500.08 | 530003746 | $170.16 | 530005606 | $928.72 |
| 591 | $785.84 | 530003747 | $35,192.79 | 530005607 | $1,786.00 |
| 268 | $2,825.90 | 530003748 | $5,019.62 | 530005608 | $642.96 |
| 314 | $5,726.00 | 530003749 | $6,775.43 | 530005609 | $285.76 |
| 317 | $9,082.00 | 530003750 | $71.44 | 530005610 | $480.71 |
| 318 | $2,477.10 | 530003751 | $354.50 | 530005611 | $6,462.00 |
| 313 | $250.04 | 530003752 | $1,597.96 | 530005612 | $1,437.11 |
| 338 | $1,285.92 | 530003753 | $3,877.20 | 530005613 | $831.81 |
| 342 | $4,649.00 | 530003755 | $1,500.24 | 530005614 | $7,779.86 |
| 349 | $5,726.00 | 530003756 | $4,772.60 | 530005615 | $1,867.77 |
| 350 | $5,726.00 | 530003757 | $250.04 | 530005616 | $107.16 |
| 351 | $5,726.00 | 530003758 | $250.04 | 530005617 | $1,250.20 |
| 355 | $821.56 | 530003760 | $1,964.60 | 530005618 | $987.06 |
| 364 | $13,152.00 | 530003762 | $32,406.40 | 530005619 | $350.20 |
| 433 | $5,358.00 | 530003765 | $158.40 | 530005620 | $6,462.00 |
| 850 | $3,250.52 | 530003766 | $1,419.60 | 530005621 | $1,128.86 |
| 280 | $3,572.00 | 530003768 | $10,363.08 | 530005623 | $4,308.00 |
| 319 | $1,418.54 | 530003769 | $357.20 | 530005624 | $1,035.88 |
| 320 | $30,719.20 | 530003770 | $71.44 | 530005625 | $628.24 |
| 360 | $3,582.80 | 530003771 | $3,661.80 | 530005626 | $584.45 |
| 395 | $4,357.84 | 530003772 | $7,572.64 | 530005627 | $1,129.40 |
| 341 | $1,500.24 | 530003774 | $86.16 | 530005628 | $679.22 |
| 362 | $1,250.20 | 530003776 | $343.23 | 530005630 | $1,443.18 |
| 450 | $155.98 | 530003777 | $4,772.60 | 530005631 | $99.26 |
| 331 | $857.28 | 530003778 | $675.15 | 530005632 | $1,035.88 |
| 325 | $385.56 | 530003779 | $214.32 | 530005633 | $535.80 |
| 328 | $1,418.00 | 530003780 | $4,214.96 | 530005635 | $992.60 |
| 372 | $1,643.12 | 530003782 | $193.86 | 530005637 | $250.04 |
| 376 | $5,893.80 | 530003783 | $979.06 | 530005638 | $285.76 |
| 377 | $847.20 | 530003784 | $178.60 | 530005639 | $285.76 |
| 378 | $538.50 | 530003785 | $10,123.80 | 530005640 | $500.08 |
| 366 | $91,992.16 | 530003786 | $3,877.20 | 530005643 | $392.92 |
| 399 | $12,924.00 | 530003791 | $1,052.32 | 530005644 | $250.04 |
| 455 | $1,331.60 | 530003792 | $2,249.94 | 530005646 | $214.32 |
| 421 | $2,071.76 | 530003793 | $928.72 | 530005647 | $357.20 |
| 348 | $9,072.88 | 530003797 | $1,935.56 | 530005648 | $214.32 |
| 352 | $285.76 | 530003799 | $1,419.60 | 530005649 | $214.32 |
| 382 | $714.40 | 530003800 | $8,820.84 | 530005651 | $1,264.38 |
| 384 | $714.40 | 530003801 | $2,956.02 | 530005654 | $5,608.04 |
| 385 | $535.80 | 530003806 | $1,250.20 | 530005655 | $1,678.84 |
| 397 | $1,838.00 | 530003807 | $1,419.60 | 530005656 | $785.84 |
| 400 | $3,572.00 | 530003808 | $2,805.48 | 530005660 | $821.56 |
| 401 | $7,090.00 | 530003809 | $39,509.40 | 530005661 | $964.44 |
| 402 | $131,680.00 | 530003811 | $11,588.52 | 530005662 | $964.44 |
| 416 | $849.92 | 530003813 | $3,579.74 | 530005663 | $344.64 |
| 425 | $159.70 | 530003814 | $5,694.23 | 530005664 | $1,239.20 |
| 426 | $107.16 | 530003815 | $857.38 | 530005665 | $964.44 |
| 443 | $1,393.08 | 530003816 | $5,632.52 | 530005666 | $250.04 |
| 474 | $39.92 | 530003817 | $979.06 | 530005667 | $2,286.08 |
| 897 | $2,952.55 | 530003818 | $1,357.36 | 530005668 | $71.44 |
| 363 | $7,079.00 | 530003819 | $392.92 | 530005669 | $464.36 |
| 386 | $28,450.11 | 530003822 | $1,481.20 | 530005670 | $178.60 |

Exhibit 50-1
Timely Eligible Claims

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 396 | $714.40 | 530003823 | $2,597.00 | 530005671 | $321.48 |
| 403 | $35.72 | 530003824 | $35,111.66 | 530005672 | $285.76 |
| 404 | $1,143.04 | 530003825 | $218.43 | 530005680 | $389.38 |
| 427 | $17,860.00 | 530003826 | $1,611.80 | 530005681 | $35,720.00 |
| 439 | $3,572.00 | 530003830 | $1,443.18 | 530005683 | $387.30 |
| 445 | $9,287.20 | 530003831 | $143.42 | 530005684 | $1,107.32 |
| 475 | $7,144.00 | 530003832 | $1,703.52 | 530005685 | $4,750.76 |
| 390 | $1,821.72 | 530003833 | $6,592.31 | 530005686 | $2,214.64 |
| 391 | $678.68 | 530003834 | $6,321.00 | 530005687 | $29,290.40 |
| 368 | $1,289.16 | 530003835 | $60,951.13 | 530005688 | $368.68 |
| 369 | $8,930.00 | 530003839 | $27,611.56 | 530005689 | $9,180.04 |
| 370 | $8,930.00 | 530003846 | $1,928.48 | 530005690 | $1,928.88 |
| 371 | $3,572.00 | 530003847 | $2,256.37 | 530005691 | $16,038.28 |
| 413 | $28,576.00 | 530003848 | $3,681.45 | 530005692 | $439.58 |
| 438 | $2,836.00 | 530003849 | $1,760.32 | 530005693 | $2,536.12 |
| 435 | $9,786.20 | 530003850 | $178.60 | 530005694 | $6,166.12 |
| 436 | $40,042.12 | 530003851 | $178.60 | 530005695 | $2,805.64 |
| 410 | $7,144.00 | 530003854 | $1,464.72 | 530005696 | $5,362.32 |
| 437 | $1,841.00 | 530003855 | $10,430.24 | 530005697 | $15,002.40 |
| 441 | $4,756.70 | 530003856 | $2,447.32 | 530005698 | $1,643.12 |
| 448 | $1,000.16 | 530003857 | $3,064.02 | 530005699 | $3,357.68 |
| 449 | $743.30 | 530003858 | $19,446.60 | 530005700 | $821.56 |
| 498 | $680.64 | 530003859 | $2,154.64 | 530005701 | $1,071.60 |
| 501 | $714.40 | 530003860 | $428.64 | 530005702 | $113.44 |
| 473 | $81,847.60 | 530003861 | $500.08 | 530005703 | $99.26 |
| 480 | $2,607.56 | 530003862 | $178.60 | 530005704 | $212.70 |
| 1118 | $743.30 | 530003863 | $1,071.60 | 530005705 | $99.26 |
| 440 | $7,144.00 | 530003864 | $464.36 | 530005707 | $3,597.75 |
| 432 | $3,201.64 | 530003866 | $392.92 | 530005708 | $255.24 |
| 460 | $1,655.42 | 530003867 | $69.68 | 530005709 | $428.64 |
| 452 | $3,929.20 | 530003868 | $179.27 | 530005711 | $2,107.48 |
| 463 | $491.64 | 530003869 | $368.68 | 530005714 | $893.00 |
| 502 | $1,786.00 | 530003870 | $50,089.00 | 530005717 | $640.19 |
| 504 | $3,544.40 | 530003871 | $4,954.20 | 530005720 | $1,435.13 |
| 506 | $964.44 | 530003876 | $13,966.52 | 530005721 | $663.69 |
| 507 | $8,616.00 | 530003878 | $928.72 | 530005722 | $2,071.76 |
| 508 | $2,679.00 | 530003879 | $928.72 | 530005723 | $428.64 |
| 509 | $893.00 | 530003880 | $2,311.77 | 530005724 | $821.56 |
| 510 | $1,428.80 | 530003881 | $179.27 | 530005725 | $3,464.84 |
| 511 | $4,308.00 | 530003882 | $911.07 | 530005726 | $4,072.08 |
| 513 | $562.62 | 530003883 | $500.08 | 530005727 | $571.52 |
| 514 | $464.36 | 530003884 | $500.08 | 530005728 | $964.44 |
| 516 | $1,071.60 | 530003885 | $571.51 | 530005729 | $9,588.24 |
| 518 | $714.40 | 530003886 | $2,281.12 | 530005730 | $1,071.60 |
| 519 | $56.72 | 530003890 | $2,643.28 | 530005731 | $1,000.16 |
| 520 | $1,077.00 | 530003893 | $801.60 | 530005732 | $1,000.16 |
| 451 | $2,127.00 | 530003894 | $35,971.80 | 530005733 | $2,107.48 |
| 469 | $428.64 | 530003896 | $150.24 | 530005734 | $1,125.91 |
| 478 | $124,715.48 | 530003900 | $1,464.72 | 530005735 | $928.72 |
| 479 | $12,155.74 | 530003901 | $1,223.87 | 530005736 | $607.24 |
| 417 | $5,679.48 | 530003902 | $24,839.74 | 530005737 | $911.59 |
| 419 | $9,965.88 | 530003903 | $1,173.60 | 530005738 | $1,054.47 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 422 | $3,286.24 | 530003904 | $1,607.40 | 530005739 | $4,893.64 |
| 424 | $6,381.00 | 530003906 | $3,071.92 | 530005741 | $2,056.10 |
| 461 | $14,288.00 | 530003907 | $12,597.20 | 530005742 | $1,559.80 |
| 523 | $1,723.20 | 530003908 | $208.02 | 530005743 | $779.90 |
| 524 | $2,137.00 | 530003909 | $2,610.28 | 530005744 | $500.62 |
| 482 | $10,666.98 | 530003911 | $928.00 | 530005745 | $495.42 |
| 483 | $8,974.40 | 530003912 | $3,743.52 | 530005747 | $2,464.68 |
| 484 | $8,918.39 | 530003913 | $5,299.81 | 530005748 | $26,416.14 |
| 485 | $5,380.35 | 530003914 | $7,679.80 | 530005749 | $2,143.20 |
| 486 | $12,833.00 | 530003916 | $1,285.92 | 530005750 | $3,000.48 |
| 487 | $16,396.91 | 530003918 | $11,332.68 | 530005751 | $1,571.68 |
| 488 | $5,675.60 | 530003921 | $14,676.30 | 530005752 | $757.71 |
| 489 | $1,786.00 | 530003923 | $245,246.57 | 530005753 | $3,214.80 |
| 490 | $7,512.00 | 530003924 | $16,004.22 | 530005755 | $1,750.28 |
| 491 | $5,358.00 | 530003931 | $1,321.64 | 530005756 | $9,965.88 |
| 492 | $7,512.00 | 530003932 | $2,929.04 | 530005757 | $1,393.08 |
| 493 | $9,298.00 | 530003933 | $1,750.28 | 530005759 | $1,678.84 |
| 494 | $8,405.00 | 530003935 | $893.00 | 530005760 | $1,428.80 |
| 495 | $13,606.00 | 530003940 | $2,679.00 | 530005761 | $500.08 |
| 496 | $607.24 | 530003941 | $794.08 | 530005762 | $2,410.29 |
| 456 | $567.20 | 530003943 | $212.70 | 530005763 | $1,214.48 |
| 462 | $36,448.63 | 530003948 | $464.36 | 530005764 | $4,199.88 |
| 464 | $3,476.00 | 530003955 | $71.44 | 530005765 | $477.60 |
| 465 | $3,000.48 | 530003976 | $642.96 | 530005766 | $1,500.24 |
| 527 | $13,645.04 | 530003980 | $714.40 | 530005767 | $354.50 |
| 467 | $1,357.36 | 530003982 | $857.28 | 530005768 | $804.38 |
| 476 | $714.40 | 530003984 | $6,393.88 | 530005769 | $807.01 |
| 477 | $12,084.30 | 530003988 | $19,601.40 | 530005770 | $777.18 |
| 564 | $6,822.52 | 530003991 | $893.00 | 530005771 | $808.28 |
| 458 | $3,572.00 | 530003993 | $1,949.00 | 530005773 | $581.05 |
| 532 | $1,661.08 | 530003994 | $5,358.00 | 530005774 | $607.24 |
| 481 | $1,316.99 | 530003995 | $285.76 | 530005775 | $1,164.58 |
| 563 | $500.08 | 530003996 | $893.00 | 530005776 | $790.82 |
| 1114 | $211.10 | 530003998 | $397,240.40 | 530005777 | $178.60 |
| 533 | $2,303.79 | 530004002 | $107.16 | 530005778 | $357.20 |
| 534 | $642.96 | 530004006 | $71.44 | 530005779 | $5,810.80 |
| 535 | $7,394.04 | 530004007 | $285.76 | 530005780 | $107.16 |
| 536 | $545.32 | 530004008 | $107.16 | 530005781 | $1,469.89 |
| 538 | $57,152.00 | 530004009 | $5,429.44 | 530005782 | $1,357.36 |
| 539 | $2,071.76 | 530004011 | $1,786.00 | 530005783 | $11,452.00 |
| 554 | $714.40 | 530004013 | $893.00 | 530005790 | $172.32 |
| 557 | $1,321.64 | 530004016 | $178.60 | 530005793 | $150.78 |
| 565 | $38,649.04 | 530004017 | $857.28 | 530005797 | $250.04 |
| 585 | $14,895.24 | 530004019 | $4,465.00 | 530005798 | $500.08 |
| 586 | $1,857.44 | 530004020 | $2,679.00 | 530005799 | $392.92 |
| 459 | $857.28 | 530004025 | $890.66 | 530005800 | $3,572.00 |
| 466 | $1,000.16 | 530004028 | $857.28 | 530005801 | $1,535.96 |
| 541 | $25,740.00 | 530004029 | $71.44 | 530005802 | $535.80 |
| 543 | $2,260.10 | 530004030 | $178.60 | 530005803 | $326.14 |
| 545 | $2,393.24 | 530004035 | $326.14 | 530005804 | $2,819.45 |
| 551 | $2,178.92 | 530004037 | $59,226.50 | 530005805 | $2,024.90 |
| 552 | $2.50 | 530004038 | $107.16 | 530005806 | $604.47 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 559 | $1,821.72 | 530004046 | $1,393.08 | 530005807 | $2,357.52 |
| 566 | $5,000.80 | 530004047 | $4,929.36 | 530005808 | $250.04 |
| 567 | $217,640.00 | 530004051 | $3,572.00 | 530005809 | $973.06 |
| 569 | $3,320.23 | 530004052 | $1,786.00 | 530005810 | $973.06 |
| 570 | $893.00 | 530004054 | $2,042,991.20 | 530005811 | $1,170.82 |
| 571 | $1,105.83 | 530004055 | $1,141.31 | 530005812 | $614.06 |
| 572 | $998.81 | 530004057 | $383,254.36 | 530005813 | $214.32 |
| 573 | $303.83 | 530004058 | $893.00 | 530005814 | $1,071.03 |
| 574 | $35,720.00 | 530004059 | $893.00 | 530005815 | $607.24 |
| 575 | $1,071.60 | 530004062 | $4,465.00 | 530005817 | $678.68 |
| 587 | $714.40 | 530004064 | $55,302.00 | 530005818 | $464.36 |
| 582 | $1,786.00 | 530004065 | $35.72 | 530005819 | $821.56 |
| 583 | $1,178.76 | 530004067 | $607.24 | 530005820 | $785.84 |
| 590 | $607.24 | 530004068 | $4,214.96 | 530005823 | $2,178.92 |
| 623 | $1,741.95 | 530004069 | $142.88 | 530005824 | $3,000.48 |
| 530000149 | $1,482.52 | 530004070 | $2,750.44 | 530005825 | $678.68 |
| 530000191 | $214.32 | 530004071 | $893.00 | 530005826 | $750.12 |
| 530000192 | $2,179,408.00 | 530004073 | $1,786.00 | 530005827 | $642.96 |
| 530000211 | $4,016.99 | 530004075 | $205,468.20 | 530005828 | $500.08 |
| 530000213 | $47,451.52 | 530004077 | $1,250.20 | 530005829 | $678.68 |
| 530000217 | $1,500.00 | 530004078 | $1,178.76 | 530005830 | $428.64 |
| 530000226 | $127,883.28 | 530004080 | $2,533,548.16 | 530005831 | $2,607.56 |
| 530000228 | $28,530.05 | 530004081 | $571.52 | 530005832 | $642.96 |
| 530000231 | $2,453.06 | 530004082 | $1,786.00 | 530005833 | $3,143.36 |
| 530000239 | $538.50 | 530004083 | $893.00 | 530005834 | $5,364.44 |
| 530000241 | $37,147.01 | 530004088 | $7,215.44 | 530005835 | $1,000.16 |
| 530000244 | $589.56 | 530004089 | $178.60 | 530005836 | $1,000.16 |
| 530000273 | $1,305.10 | 530004090 | $428.64 | 530005838 | $71.44 |
| 530000278 | $7,001.12 | 530004091 | $1,214.48 | 530005840 | $5,036.52 |
| 530000281 | $17,330.92 | 530004092 | $321.48 | 530005842 | $1,607.40 |
| 530000285 | $4,012.94 | 530004093 | $607.24 | 530005844 | $8,270.49 |
| 530000297 | $21.54 | 530004095 | $178.60 | 530005847 | $1,747.37 |
| 530000298 | $102,502.24 | 530004097 | $178.60 | 530005851 | $2,184.09 |
| 530000304 | $357,183.34 | 530004098 | $10,858.88 | 530005857 | $529.82 |
| 530000306 | $3,250,271.60 | 530004101 | $214.32 | 530005858 | $893.00 |
| 530000307 | $427,230.80 | 530004102 | $71.44 | 530005859 | $1,049.58 |
| 530000310 | $1,893,160.00 | 530004105 | $70.90 | 530005861 | $6,462.00 |
| 530000311 | $1,893,160.00 | 530004106 | $2,178.92 | 530005862 | $2,178.92 |
| 530000312 | $807,272.00 | 530004107 | $214.32 | 530005863 | $1,571.68 |
| 578 | $141.80 | 530004110 | $285.76 | 530005864 | $714.40 |
| 579 | $390.00 | 530004111 | $12,716.32 | 530005865 | $714.40 |
| 588 | $88,664.50 | 530004114 | $621.96 | 530005866 | $500.08 |
| 592 | $2,500.40 | 530004115 | $2,901.76 | 530005867 | $571.52 |
| 593 | $14,573.76 | 530004118 | $500.08 | 530005868 | $607.24 |
| 594 | $8,726.08 | 530004120 | $285.76 | 530005869 | $409.26 |
| 595 | $2,154.00 | 530004121 | $107.16 | 530005870 | $1,071.60 |
| 621 | $928.18 | 530004123 | $714.40 | 530005871 | $464.36 |
| 642 | $857.82 | 530004124 | $214.32 | 530005872 | $464.36 |
| 1116 | $141.80 | 530004125 | $71.44 | 530005873 | $464.36 |
| 601 | $3,822.04 | 530004126 | $1,000.16 | 530005874 | $1,357.36 |
| 597 | $17,697.60 | 530004127 | $1,107.32 | 530005875 | $198.66 |
| 598 | $9,850.95 | 530004128 | $928.72 | 530005876 | $1,893.16 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 599 | $3,572.00 | 530004129 | $1,214.48 | 530005877 | $1,393.08 |
| 600 | $6,354.30 | 530004130 | $500.08 | 530005878 | $357.20 |
| 619 | $3,572.00 | 530004131 | $2,750.44 | 530005879 | $133.77 |
| 620 | $6,886.00 | 530004132 | $428.64 | 530005885 | $535.80 |
| 643 | $1,464.52 | 530004133 | $3,179.08 | 530005886 | $642.96 |
| 618 | $857.28 | 530004135 | $77,716.40 | 530005887 | $2,178.92 |
| 603 | $895.70 | 530004138 | $1,214.48 | 530005888 | $607.24 |
| 604 | $2,644.36 | 530004139 | $928.72 | 530005890 | $8,948.84 |
| 605 | $2,821.88 | 530004140 | $714.40 | 530005891 | $1,500.24 |
| 607 | $1,509.75 | 530004141 | $1,214.48 | 530005892 | $1,214.48 |
| 608 | $6,638.54 | 530004144 | $3,508.46 | 530005893 | $6,215.28 |
| 610 | $142.88 | 530004145 | $70.90 | 530005894 | $2,321.80 |
| 611 | $1,431.90 | 530004146 | $964.44 | 530005895 | $3,464.84 |
| 612 | $345.32 | 530004147 | $500.08 | 530005896 | $12,073.36 |
| 622 | $3,816.69 | 530004149 | $1,986.68 | 530005897 | $1,418.00 |
| 668 | $3,572.00 | 530004150 | $427.72 | 530005898 | $535.80 |
| 634 | $3,572.00 | 530004152 | $1,786.00 | 530005899 | $650.32 |
| 624 | $953.14 | 530004153 | $2,008.22 | 530005900 | $16,473.24 |
| 626 | $23,539.48 | 530004154 | $3,500.56 | 530005902 | $696.28 |
| 627 | $1,357.36 | 530004155 | $2,423.76 | 530005905 | $10,858.88 |
| 641 | $8,930.00 | 530004158 | $1,343.72 | 530005906 | $16,621.43 |
| 646 | $9,779.16 | 530004159 | $178.60 | 530005907 | $2,500.40 |
| 661 | $3,862.12 | 530004160 | $2,228.55 | 530005908 | $191.84 |
| 662 | $500.08 | 530004161 | $6,654.66 | 530005909 | $99.26 |
| 666 | $5,250.84 | 530004162 | $607.24 | 530005911 | $1,588.68 |
| 667 | $1,071.60 | 530004163 | $250.04 | 530005912 | $357.20 |
| 674 | $2,143.20 | 530004164 | $142.88 | 530005913 | $321.48 |
| 676 | $3,419.29 | 530004165 | $99,730.24 | 530005914 | $750.12 |
| 629 | $3,000.48 | 530004166 | $1,264.92 | 530005918 | $3,643.44 |
| 635 | $3,423.51 | 530004167 | $1,428.80 | 530005919 | $850.46 |
| 644 | $714.40 | 530004168 | $285.76 | 530005920 | $584.18 |
| 636 | $18,766.64 | 530004169 | $857.28 | 530005921 | $3,500.56 |
| 665 | $709.00 | 530004171 | $326.14 | 530005922 | $321.48 |
| 648 | $21,540.00 | 530004172 | $7,036.84 | 530005924 | $3,393.40 |
| 650 | $4,652.64 | 530004175 | $893.00 | 530005925 | $689.20 |
| 675 | $4,822.20 | 530004176 | $2,362.72 | 530005926 | $3,286.24 |
| 669 | $34,033.20 | 530004177 | $571.52 | 530005927 | $731.65 |
| 677 | $6,004.15 | 530004178 | $285.76 | 530005928 | $821.56 |
| 678 | $620.37 | 530004179 | $214.32 | 530005929 | $428.64 |
| 679 | $598.83 | 530010700 | $30,540.60 | 530005930 | $5,289.48 |
| 680 | $598.83 | 530010702 | $7,528.14 | 530005931 | $357.20 |
| 530004180 | $19,737.60 | 530010703 | $5,643.76 | 530005932 | $250.04 |
| 663 | $17,860.00 | 530010704 | $26,400.54 | 530005933 | $321.48 |
| 682 | $5,358.00 | 530010705 | $194,577.31 | 530005934 | $357.20 |
| 683 | $10,716.00 | 530010708 | $7,144.00 | 530005935 | $3,179.08 |
| 684 | $17,860.00 | 530010713 | $28.36 | 530005936 | $762.15 |
| 685 | $3,536.28 | 530010720 | $21,432.00 | 530005937 | $1,250.20 |
| 653 | $198.57 | 530010742 | $215.40 | 530005938 | $1,860.74 |
| 654 | $357.20 | 530010743 | $209.10 | 530005939 | $1,535.96 |
| 655 | $5,429.44 | 530010744 | $2,367.20 | 530005940 | $1,321.64 |
| 657 | $714.40 | 530010746 | $208.00 | 530005941 | $1,307.89 |
| 681 | $1,176.94 | 530010748 | $1,292.40 | 530005942 | $1,464.52 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 686 | $18.49 | 530010753 | $178.60 | 530005944 | $666.46 |
| 715 | $5,036.52 | 530010754 | $141.80 | 530005946 | $321.48 |
| 717 | $8,394.20 | 530010755 | $1,138.80 | 530005947 | $1,418.00 |
| 687 | $71.44 | 530010762 | $1,758.61 | 530005948 | $1,107.32 |
| 713 | $9,894.44 | 530010763 | $794.08 | 530005949 | $1,393.08 |
| 714 | $5,143.68 | 530010764 | $654.43 | 530005950 | $1,607.40 |
| 672 | $19,673.00 | 530010766 | $9,542.22 | 530005951 | $1,928.88 |
| 689 | $732.36 | 530010769 | $157,270.24 | 530005952 | $571.52 |
| 692 | $1,808.00 | 530010770 | $5,072.24 | 530005953 | $1,022.13 |
| 694 | $35,720.00 | 530010772 | $2,143.20 | 530005954 | $1,357.36 |
| 695 | $571.52 | 530010773 | $2,246.80 | 530005955 | $2,878.42 |
| 690 | $928.72 | 530010775 | $3,851.90 | 530005956 | $15,864.42 |
| 711 | $387.72 | 530010777 | $7,858.40 | 530005957 | $1,418.00 |
| 394 | $14,180.00 | 530010778 | $2,500.40 | 530005958 | $10,716.00 |
| 701 | $1,071.60 | 530010779 | $357.20 | 530005959 | $12,762.00 |
| 708 | $1,535.96 | 530010780 | $331.49 | 530005960 | $71.44 |
| 754 | $79.84 | 530010783 | $2,692.50 | 530005961 | $354.50 |
| 755 | $5,552,833.60 | 530010784 | $17,860.00 | 530005963 | $1,265.29 |
| 720 | $71.44 | 530010787 | $12,320.16 | 530005964 | $1,418.00 |
| 723 | $2,393.24 | 530010789 | $57,152.00 | 530005965 | $1,418.00 |
| 725 | $1,786.00 | 530010790 | $40,859.50 | 530005966 | $1,418.00 |
| 703 | $964.44 | 530010791 | $66,403.48 | 530005967 | $1,418.00 |
| 704 | $3,572.00 | 530010792 | $20,720.00 | 530005968 | $792.66 |
| 705 | $1,786.00 | 530010793 | $22,325.00 | 530005969 | $127.62 |
| 709 | $285.76 | 530010794 | $250.04 | 530005970 | $184.34 |
| 721 | $10,716.00 | 530010795 | $11,866.20 | 530005971 | $714.40 |
| 726 | $50.34 | 530010796 | $414.40 | 530005972 | $1,678.84 |
| 727 | $785.84 | 530010797 | $10,180.20 | 530005976 | $21,540.00 |
| 729 | $821.56 | 530010798 | $141,024.00 | 530005979 | $299.94 |
| 744 | $2,041.99 | 530010799 | $16,145.44 | 530005980 | $756.94 |
| 747 | $1,643.12 | 530010800 | $31,879.20 | 530005981 | $571.52 |
| 757 | $8,508.00 | 530010806 | $18,038.60 | 530005982 | $113.44 |
| 722 | $1,890.12 | 530010807 | $50,660.40 | 530005983 | $2,143.20 |
| 730 | $464.36 | 530010810 | $13,498.00 | 530005984 | $2,079.86 |
| 731 | $39,292.00 | 530010811 | $51,222.48 | 530005985 | $5,485.53 |
| 732 | $535.80 | 530010814 | $105,513.41 | 530005987 | $235.05 |
| 737 | $500.08 | 530010815 | $397,635.04 | 530005988 | $2,003.74 |
| 738 | $709.00 | 530010817 | $8,037.00 | 530005990 | $1,168.57 |
| 740 | $607.24 | 530010819 | $59,858.60 | 530005991 | $178.60 |
| 733 | $17,860.00 | 530010820 | $476,612.56 | 530005993 | $99.26 |
| 734 | $106,980.90 | 530010821 | $1,141,620.88 | 530005995 | $70.90 |
| 741 | $857.28 | 530010823 | $3,067.00 | 530005998 | $209.85 |
| 736 | $10,716.00 | 530010824 | $5,387.92 | 530006000 | $714.40 |
| 764 | $278,330.24 | 530010825 | $314.49 | 530006001 | $3,286.24 |
| 765 | $229,292.53 | 530010826 | $4,160.00 | 530006002 | $723.18 |
| 766 | $417,531.08 | 530010827 | $37,215.20 | 530006003 | $6,751.08 |
| 802 | $567.20 | 530010828 | $5,521.00 | 530006005 | $721.76 |
| 818 | $7,476,160.28 | 530010829 | $57,953.84 | 530006006 | $849.92 |
| 819 | $2,433,087.96 | 530010830 | $33,503.75 | 530006007 | $428.64 |
| 530007392 | $29,101.00 | 530010834 | $12,109.08 | 530006009 | $1,321.64 |
| 530007393 | $299,962.74 | 530010835 | $2,321.80 | 530006011 | $1,219.48 |
| 530007394 | $896,822.04 | 530010837 | $2,071.76 | 530006012 | $464.36 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530007395 | $163,478.35 | 530010838 | $206.77 | 530006013 | $357.20 |
| 530007396 | $1,843.40 | 530010844 | $830,490.00 | 530006014 | $357.20 |
| 1115 | $6,029.12 | 530010845 | $127,270.36 | 530006015 | $425.12 |
| 750 | $5,589.60 | 530010846 | $118,760.47 | 530006018 | $155.62 |
| 751 | $1,857.44 | 530010847 | $37,026.56 | 530006021 | $2,143.20 |
| 753 | $11,894.76 | 530010848 | $18,742.14 | 530006026 | $464.36 |
| 756 | $2,154.00 | 530010851 | $278,849.70 | 530006033 | $3,250.52 |
| 769 | $2,464.68 | 530010853 | $7,144.00 | 530006044 | $357.20 |
| 814 | $103,909.48 | 530010855 | $96,321.10 | 530006046 | $1,728.16 |
| 815 | $21,181.96 | 530010856 | $401,460.60 | 530006048 | $1,035.88 |
| 816 | $2,143.20 | 530010864 | $9,714.54 | 530006049 | $463.20 |
| 817 | $3,321.96 | 530010865 | $122,269.56 | 530006051 | $3,155.12 |
| 847 | $9,108.60 | 530010866 | $198,197.38 | 530006052 | $1,120.08 |
| 860 | $4,822.20 | 530010867 | $147,206.30 | 530006053 | $954.02 |
| 861 | $4,268.64 | 530010870 | $346,595.10 | 530006054 | $1,945.62 |
| 1099 | $8,858.56 | 530010873 | $127,313.37 | 530006055 | $4,308.00 |
| 758 | $1,136.40 | 530010874 | $14,288.00 | 530006056 | $470.71 |
| 760 | $7,122.00 | 530010876 | $19,646.00 | 530006057 | $389.67 |
| 770 | $2,500.40 | 530010879 | $57,152.00 | 530006058 | $1,369.66 |
| 771 | $10,770.00 | 530010888 | $11,739.30 | 530006059 | $22,789.36 |
| 772 | $7,144.00 | 530010901 | $1,985.20 | 530006060 | $2,539.35 |
| 773 | $280,686.00 | 530010903 | $1,343,965.00 | 530006061 | $4,375.85 |
| 774 | $2,500.40 | 530010904 | $106,267.00 | 530006062 | $1,535.96 |
| 767 | $1,285.92 | 530010905 | $908,982.41 | 530006063 | $1,589.51 |
| 809 | $5,385.00 | 530010906 | $50,083.76 | 530006064 | $432.97 |
| 1055 | $4,107.80 | 530010908 | $74,119.00 | 530006065 | $762.78 |
| 530000313 | $1,098.54 | 530010909 | $574,137.25 | 530006066 | $635.58 |
| 530000317 | $42.54 | 530010910 | $1,302,772.50 | 530006067 | $164.02 |
| 530000318 | $222.01 | 530010912 | $65,811.95 | 530006068 | $1,289.92 |
| 530000319 | $779.90 | 530010913 | $54,888.30 | 530006069 | $441.88 |
| 530000321 | $503.34 | 530010915 | $817,988.00 | 530006070 | $420.57 |
| 530000322 | $724.04 | 530010917 | $90,752.00 | 530006071 | $799.77 |
| 530000324 | $623.92 | 530010918 | $42,540.00 | 530006072 | $755.29 |
| 530000325 | $1,073.32 | 530010919 | $214,589.50 | 530006073 | $459.00 |
| 530000326 | $1,420.19 | 530010921 | $139,308.00 | 530006074 | $418.57 |
| 530000327 | $978.33 | 530010922 | $703,675.00 | 530006075 | $99.26 |
| 530000328 | $1,224.02 | 530010923 | $436,677.00 | 530006076 | $198.52 |
| 530000329 | $561.89 | 530010924 | $17,145.60 | 530006077 | $141.80 |
| 530000330 | $759.97 | 530010925 | $184,222.20 | 530006078 | $99.26 |
| 530000331 | $2,603.71 | 530010926 | $610,074.59 | 530006079 | $99.26 |
| 530000332 | $1,722.49 | 530010927 | $625,100.00 | 530006080 | $113.44 |
| 530000337 | $5,897.25 | 530010928 | $562,390.00 | 530006081 | $161.82 |
| 530000339 | $1,474.72 | 530010929 | $45,229.52 | 530006082 | $2,722.56 |
| 530000340 | $683.42 | 530010930 | $1,250,993.10 | 530006083 | $1,428.80 |
| 530000342 | $392.92 | 530010931 | $600,497.85 | 530006084 | $7,090.00 |
| 530000343 | $1,859.53 | 530010934 | $460,405.91 | 530006085 | $1,214.48 |
| 530000344 | $1,175.02 | 530010935 | $142,808.25 | 530006086 | $535.80 |
| 530000345 | $1,359.80 | 530010936 | $986,148.10 | 530006088 | $1,500.24 |
| 530000346 | $1,115.86 | 530010937 | $2,070,420.50 | 530006089 | $893.00 |
| 530000347 | $1,190.73 | 530010938 | $994,900.60 | 530006090 | $129.24 |
| 530000348 | $1,318.74 | 530010939 | $116,492.49 | 530006091 | $857.28 |
| 530000349 | $2,694.20 | 530010940 | $275.31 | 530006093 | $3,786.32 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530000350 | $717.87 | 530010941 | $1,550.12 | 530006094 | $86.16 |
| 530000351 | $9,089.38 | 530010942 | $753.90 | 530006096 | $1,568.83 |
| 530000352 | $1,332.92 | 530010943 | $311.30 | 530006097 | $2,500.40 |
| 530000354 | $1,086.29 | 530010944 | $178.60 | 530006099 | $2,178.92 |
| 530000355 | $6,614.46 | 530010945 | $345.50 | 530006100 | $36.82 |
| 530000356 | $850.59 | 530010947 | $107.70 | 530006101 | $568.01 |
| 530000357 | $496.30 | 530010948 | $107.70 | 530006102 | $603.73 |
| 530000358 | $4,166.92 | 530010954 | $37.80 | 530006103 | $1,285.92 |
| 530000359 | $750.50 | 530010963 | $3,091.84 | 530006104 | $1,250.20 |
| 530000360 | $1,279.78 | 530010966 | $1,843.40 | 530006105 | $357.20 |
| 530000361 | $827.86 | 530010968 | $992.60 | 530006106 | $1,071.60 |
| 530000363 | $564.75 | 530010969 | $26,075.60 | 530006107 | $821.56 |
| 530000364 | $607.40 | 530010973 | $32,611.12 | 530006108 | $140.65 |
| 530000365 | $3,071.13 | 530010974 | $40,234.00 | 530006109 | $1,071.60 |
| 530000366 | $8,156.48 | 530010975 | $96,883.00 | 530006110 | $1,136.51 |
| 530000367 | $1,263.82 | 530010979 | $5,657.88 | 530006111 | $1,821.72 |
| 530000368 | $5,161.55 | 530010980 | $2,127.00 | 530006112 | $714.40 |
| 530000370 | $11,859.04 | 530010981 | $14,761.38 | 530006113 | $785.84 |
| 530000371 | $5,014.43 | 530010985 | $80,284.94 | 530006114 | $461.36 |
| 530000372 | $7,733.53 | 530010988 | $196,522.80 | 530006115 | $1,071.60 |
| 530000373 | $4,025.67 | 530010990 | $102,667.60 | 530006116 | $2,178.92 |
| 530000374 | $115,225.99 | 530010991 | $144,729.05 | 530006117 | $263.72 |
| 530000376 | $4,520.05 | 530010992 | $22,046.01 | 530006118 | $785.84 |
| 530000377 | $453,930.94 | 530010993 | $44,444.40 | 530006119 | $428.64 |
| 530000382 | $736.65 | 530010994 | $39,642.36 | 530006120 | $821.56 |
| 530000383 | $2,268.80 | 530010995 | $12,109.70 | 530006121 | $893.00 |
| 530000385 | $496.30 | 530010997 | $7,973.40 | 530006122 | $1,019.71 |
| 530000386 | $3,163.25 | 530010998 | $85.08 | 530006123 | $392.92 |
| 530000387 | $386.74 | 530010999 | $207.18 | 530006124 | $642.96 |
| 530000388 | $2,112.82 | 530011000 | $1,134.40 | 530006125 | $500.08 |
| 530000389 | $1,115.86 | 530011012 | $55.90 | 530006126 | $964.44 |
| 530000390 | $3,417.38 | 530011013 | $113.44 | 530006127 | $1,035.88 |
| 530000391 | $1,134.40 | 530011014 | $387.72 | 530006128 | $1,428.80 |
| 530000392 | $1,985.20 | 530011016 | $34,244.70 | 530006129 | $1,321.64 |
| 530000393 | $2,141.32 | 530011017 | $2,779.28 | 530006130 | $321.48 |
| 530000394 | $302.25 | 530011020 | $33,301.00 | 530006131 | $285.76 |
| 530000395 | $1,559.80 | 530011021 | $54,758.76 | 530006132 | $1,928.88 |
| 530000397 | $459.12 | 530011023 | $257,985.76 | 530006133 | $392.92 |
| 530000399 | $117,155.16 | 530011024 | $313,062.80 | 530006134 | $1,357.36 |
| 530000401 | $56,259.00 | 530011025 | $34,128.72 | 530006135 | $357.20 |
| 530000402 | $1,152.16 | 530011026 | $536,271.56 | 530006136 | $387.14 |
| 530000403 | $3,034.52 | 530011027 | $215.40 | 530006137 | $285.76 |
| 530000404 | $151,573.99 | 530011032 | $3,572.00 | 530006138 | $285.76 |
| 530000405 | $941.41 | 530011034 | $434.92 | 530006139 | $428.64 |
| 530000406 | $157.76 | 530011040 | $1,357.36 | 530006140 | $392.92 |
| 530000408 | $462.48 | 530011041 | $9,890.30 | 530006141 | $428.64 |
| 530000414 | $1,251.57 | 530011042 | $6,955.31 | 530006142 | $821.56 |
| 530000415 | $7,600.48 | 530011043 | $11,132.82 | 530006143 | $607.24 |
| 530000417 | $1,516.43 | 530011044 | $40,634.50 | 530006144 | $885.64 |
| 530000423 | $1,276.20 | 530011045 | $135,283.72 | 530006145 | $5,197.99 |
| 530000425 | $171,506.91 | 530011046 | $2,491.80 | 530006146 | $1,214.48 |
| 530000426 | $82,815.13 | 530011047 | $354.50 | 530006147 | $1,506.54 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530000427 | $1,614.94 | 530011048 | $165,864.69 | 530006148 | $1,750.28 |
| 530000430 | $3,431.14 | 530011050 | $5,218.24 | 530006149 | $638.10 |
| 530000431 | $482.12 | 530011052 | $1,150,199.69 | 530006150 | $893.00 |
| 530000432 | $954.23 | 530011053 | $10,409.23 | 530006151 | $1,178.76 |
| 530000433 | $553.02 | 530011057 | $94,307.66 | 530006152 | $714.40 |
| 530000435 | $56.72 | 530011059 | $12,466.28 | 530006154 | $428.64 |
| 530000436 | $56.72 | 530011063 | $45,268.68 | 530006155 | $226.88 |
| 530000437 | $2,352.84 | 530011064 | $82,992.71 | 530006156 | $964.44 |
| 530000439 | $3,001.60 | 530011066 | $57,364.45 | 530006157 | $526.63 |
| 530000441 | $571.52 | 530011068 | $122,339.43 | 530006158 | $455.39 |
| 530000445 | $2,471.90 | 530011070 | $111,732.16 | 530006159 | $167.94 |
| 530000446 | $779.90 | 530011071 | $2,458,393.28 | 530006160 | $569.04 |
| 530000447 | $825.20 | 530011073 | $38,035.91 | 530006163 | $160.74 |
| 530000448 | $32.52 | 530011076 | $110,869.99 | 530006164 | $1,428.80 |
| 530000451 | $1,049.32 | 530011077 | $20,205,145.26 | 530006165 | $1,964.60 |
| 530000452 | $2,325.52 | 530011078 | $77,855.90 | 530006166 | $9,377.23 |
| 530000454 | $42.54 | 530011079 | $6,280,611.88 | 530006167 | $2,881.54 |
| 530000459 | $46.25 | 530011081 | $63,703.92 | 530006168 | $893.00 |
| 530000461 | $86.16 | 530011082 | $958,390.00 | 530006169 | $453.76 |
| 530000462 | $1,615.51 | 530011086 | $94,618.68 | 530006170 | $607.24 |
| 530000464 | $1,780.84 | 530011089 | $1,006,126.77 | 530006171 | $556.80 |
| 530000467 | $4,324.90 | 530011090 | $185,754.72 | 530006172 | $1,997.58 |
| 530000472 | $493.28 | 530011094 | $30,555.08 | 530006173 | $642.96 |
| 530000474 | $538.58 | 530011095 | $12,383.92 | 530006174 | $49.63 |
| 530000478 | $2,089.93 | 530011097 | $329.36 | 530006175 | $2,143.20 |
| 530000479 | $1,293.96 | 530011098 | $5,863.76 | 530006176 | $2,411.10 |
| 530000480 | $3,858.72 | 530011099 | $4,019.62 | 530006177 | $1,196.62 |
| 530000483 | $430.67 | 530011100 | $3,381,521.20 | 530006178 | $564.34 |
| 530000484 | $578.20 | 530011101 | $2,793,256.30 | 530006179 | $1,250.20 |
| 530000485 | $1,114.03 | 530011103 | $4,929.36 | 530006180 | $64,510.32 |
| 530000487 | $1,216.82 | 530011104 | $95,020.18 | 530006181 | $678.68 |
| 530000488 | $1,047.69 | 530011105 | $227,750.72 | 530006182 | $2,786.16 |
| 530000489 | $529.23 | 530011108 | $81,788.30 | 530006183 | $2,571.84 |
| 530000490 | $5,742.90 | 530011109 | $22,825.08 | 530006184 | $1,486.26 |
| 530000492 | $541.45 | 530011110 | $30,647.76 | 530006185 | $42,221.04 |
| 530000494 | $1,290.38 | 530011111 | $178,663.34 | 530006186 | $878.35 |
| 530000497 | $4,810.82 | 530011112 | $553,774.99 | 530006187 | $2,893.32 |
| 530000498 | $218.92 | 530011114 | $119,452.66 | 530006189 | $814.74 |
| 530000499 | $38.79 | 530011115 | $185,229.65 | 530006192 | $932.04 |
| 530000500 | $156.08 | 530011116 | $43,848.95 | 530006193 | $113.44 |
| 530000502 | $2,118.77 | 530011117 | $139,917.94 | 530006194 | $964.44 |
| 530000503 | $2,154.09 | 530011120 | $15,791,946.71 | 530006195 | $756.59 |
| 530000506 | $45,288.04 | 530011121 | $2,379,075.24 | 530006196 | $1,960.68 |
| 530000507 | $3,042.77 | 530011122 | $3,782,629.62 | 530006197 | $692.44 |
| 530000508 | $1,890.47 | 530011131 | $2,836.00 | 530006198 | $650.32 |
| 530000511 | $51.32 | 530011133 | $378,847.57 | 530006199 | $428.64 |
| 530000512 | $940.07 | 530011136 | $289,181.12 | 530006200 | $321.48 |
| 530000513 | $561.45 | 530011138 | $194,492.88 | 530006202 | $4,893.64 |
| 530000514 | $709.00 | 530011140 | $5,322.28 | 530006203 | $202.55 |
| 530000515 | $1,467.49 | 530011141 | $146,361.12 | 530006204 | $999.00 |
| 530000516 | $726.00 | 530011143 | $4,214.96 | 530006205 | $272.27 |
| 530000519 | $636.62 | 530011152 | $97,725.64 | 530006206 | $785.84 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530000520 | $1,113.88 | 530011154 | $1,928.88 | 530006208 | $1,071.60 |
| 530000521 | $577.61 | 530011155 | $950,010.00 | 530006209 | $260.23 |
| 530000523 | $36.93 | 530011158 | $41,487.20 | 530006210 | $729.82 |
| 530000526 | $1,535.89 | 530011159 | $459,101.86 | 530006211 | $560.90 |
| 530000528 | $1,178.99 | 530011161 | $13,924.76 | 530006212 | $7,728.23 |
| 530000529 | $1,091.86 | 530011164 | $4,929.36 | 530006213 | $322.35 |
| 530000530 | $86.16 | 530011165 | $483,164.12 | 530006214 | $322.35 |
| 530000531 | $181.71 | 530011167 | $881,631.31 | 530006216 | $585.34 |
| 530000532 | $1,985.20 | 530011168 | $394,544.95 | 530006217 | $1,673.01 |
| 530000533 | $9,585.68 | 530011169 | $586,044.17 | 530006218 | $4,794.03 |
| 530000534 | $2,155.36 | 530011170 | $18,025,670.94 | 530006219 | $984.83 |
| 530000541 | $176,216.58 | 530011171 | $54,264.24 | 530006220 | $177.24 |
| 530000542 | $133,512.92 | 530011172 | $85,162.03 | 530006221 | $22,060.60 |
| 530000543 | $5,672.00 | 530011173 | $177,846.69 | 530006222 | $450.04 |
| 743 | $1,714.56 | 530011174 | $729,344.04 | 530006223 | $3,464.76 |
| 762 | $1,250.20 | 530011178 | $13,681.84 | 530006224 | $1,512.48 |
| 776 | $2,571.84 | 530011181 | $359,782.05 | 530006225 | $944.70 |
| 777 | $1,786.00 | 530011182 | $230,228.46 | 530006226 | $4,623.01 |
| 779 | $2,154.00 | 530011185 | $26,489.46 | 530006227 | $2,208.73 |
| 780 | $107.16 | 530011186 | $2,467.32 | 530006228 | $540.86 |
| 763 | $37,378.48 | 530011187 | $144,035.26 | 530006229 | $1,111.52 |
| 808 | $10,455.18 | 530011188 | $352,870.27 | 530006230 | $3,915.60 |
| 783 | $3,933.82 | 530011196 | $4,041.30 | 530006231 | $729.29 |
| 784 | $1,254,227.33 | 530011198 | $14,633.76 | 530006232 | $2,096.60 |
| 793 | $17,860.00 | 530011199 | $10,592.46 | 530006233 | $377.19 |
| 800 | $1,786.00 | 530011200 | $122,420.49 | 530006234 | $215.15 |
| 801 | $893.00 | 530011201 | $1,081,846.00 | 530006235 | $263.64 |
| 806 | $15,884.93 | 530011203 | $103,531.62 | 530006236 | $243.61 |
| 845 | $1,786.00 | 530011204 | $1,351,856.05 | 530006237 | $535.49 |
| 846 | $1,088.99 | 530011205 | $316,005.46 | 530006238 | $486.55 |
| 859 | $2,107.48 | 530011206 | $176,756.68 | 530006239 | $2,370.92 |
| 787 | $7,539.00 | 530011207 | $89,812.34 | 530006240 | $997.84 |
| 788 | $285.76 | 530011208 | $327,981.67 | 530006241 | $1,145.45 |
| 530004779 | $402,269.75 | 530011209 | $150,609.52 | 530006242 | $1,178.76 |
| 761 | $1,418.00 | 530011212 | $48,244.88 | 530006243 | $571.52 |
| 790 | $1,786.00 | 530011213 | $11,258.92 | 530006244 | $1,686.03 |
| 797 | $10,770.00 | 530011214 | $394,217.01 | 530006245 | $357.20 |
| 799 | $2,571.84 | 530011215 | $1,413,222.38 | 530006246 | $796.98 |
| 803 | $279.47 | 530011216 | $5,457,533.60 | 530006247 | $765.72 |
| 804 | $279.47 | 530011218 | $478,326.24 | 530006249 | $178.60 |
| 810 | $10,716.00 | 530011219 | $41,899.26 | 530006250 | $99.26 |
| 855 | $1,214.48 | 530011220 | $2,811.28 | 530006251 | $794.08 |
| 857 | $3,545.00 | 530011221 | $850,800.00 | 530006254 | $127.62 |
| 792 | $1,143.04 | 530011224 | $499,060.52 | 530006255 | $535.80 |
| 862 | $5,179.40 | 530011508 | $305.28 | 530006257 | $914.35 |
| 530007397 | $120,961.51 | 530011512 | $216.26 | 530006258 | $2,643.28 |
| 530007403 | $2,358,413.00 | 530011513 | $262.34 | 530006259 | $2,321.80 |
| 530007404 | $368,325.50 | 530011516 | $836.65 | 530006260 | $471.18 |
| 530007409 | $116,871.50 | 530011517 | $250.68 | 530006261 | $964.44 |
| 530007410 | $361,359.68 | 530011519 | $70.90 | 530006262 | $3,321.96 |
| 530007412 | $495,615.00 | 530011522 | $1,320.26 | 530006263 | $1,071.60 |
| 530007413 | $38,518.00 | 530011523 | $114.47 | 530006264 | $1,107.32 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530007414 | $427,172.50 | 530011526 | $506.29 | 530006265 | $1,071.60 |
| 530007415 | $11,386.54 | 530011527 | $1,225.14 | 530006266 | $1,071.60 |
| 530007416 | $3,034,722.20 | 530011528 | $262.98 | 530006267 | $607.24 |
| 530007420 | $139,308.00 | 530011529 | $37.39 | 530006268 | $535.80 |
| 530007433 | $1,943.03 | 530011530 | $163.68 | 530006269 | $1,035.88 |
| 530007436 | $1,206.24 | 530011531 | $425.10 | 530006270 | $607.24 |
| 530007439 | $10,337.22 | 530011534 | $1,008.38 | 530006271 | $1,285.92 |
| 530007440 | $25,524.00 | 530011537 | $1,033.92 | 530006272 | $607.24 |
| 530007443 | $178.60 | 530011539 | $137.44 | 530006273 | $366.18 |
| 530007445 | $46,127.30 | 530011540 | $320.31 | 530006280 | $1,607.40 |
| 530007446 | $10,716.00 | 530011546 | $4,112.20 | 530006281 | $723.18 |
| 530007447 | $409.26 | 530011549 | $186.06 | 530006282 | $723.18 |
| 530007448 | $339.25 | 530011553 | $85.08 | 530006283 | $113.44 |
| 530007451 | $134.60 | 530011556 | $534.24 | 530006284 | $85.08 |
| 530007452 | $1,428.80 | 530011557 | $172.88 | 530006285 | $184.34 |
| 530007455 | $5,387.10 | 530011568 | $279.40 | 530006287 | $835.46 |
| 530007457 | $1,599.12 | 530011570 | $183.70 | 530006288 | $3,679.16 |
| 530007458 | $23,754.89 | 530011571 | $166.35 | 530006289 | $821.56 |
| 530007459 | $11,315.66 | 530011572 | $66.70 | 530006290 | $978.42 |
| 530007460 | $1,972.19 | 530011577 | $70.90 | 530006291 | $1,911.75 |
| 530007461 | $13,459.68 | 530011578 | $70.90 | 530006292 | $1,543.47 |
| 530007462 | $11,031.80 | 530011583 | $47.34 | 530006293 | $900.36 |
| 530007464 | $2,004.44 | 530011585 | $732.36 | 530006294 | $321.48 |
| 530007465 | $9,662.53 | 530011588 | $215.40 | 530006295 | $500.08 |
| 530007466 | $4,195.50 | 530011595 | $96.48 | 530006296 | $6,299.82 |
| 530007467 | $58,733.56 | 530011599 | $270.26 | 530006297 | $571.52 |
| 530007470 | $117.90 | 530011600 | $18.94 | 530006298 | $1,143.04 |
| 530007474 | $452.34 | 530011604 | $212.70 | 530006299 | $1,285.92 |
| 530007477 | $31,683.35 | 530011605 | $55.88 | 530006301 | $857.28 |
| 530007481 | $3,929.20 | 530011610 | $11.82 | 530006302 | $571.52 |
| 530007484 | $305.76 | 530011611 | $40.99 | 530006303 | $2,178.92 |
| 530007488 | $3,373.69 | 530011612 | $194.70 | 530006305 | $120.27 |
| 530007489 | $9,231.98 | 530011620 | $1,071.60 | 530006307 | $1,775.13 |
| 530007492 | $5,815.80 | 530011623 | $121.31 | 530006309 | $642.96 |
| 530007496 | $2,459.08 | 530011624 | $127.62 | 530006310 | $142.88 |
| 530007497 | $4,253.96 | 530011625 | $28.36 | 530006311 | $464.00 |
| 530007498 | $8,016.40 | 530011627 | $70.90 | 530006312 | $497.77 |
| 530007499 | $2,181.72 | 530011628 | $23.28 | 530006313 | $1,071.60 |
| 530007500 | $1,826.73 | 530011629 | $600.60 | 530006314 | $401.50 |
| 530007501 | $7,603.88 | 530011631 | $70.90 | 530006315 | $321.48 |
| 530007510 | $112,518.00 | 530011636 | $1,347.99 | 530006317 | $1,035.88 |
| 530007511 | $52,461.36 | 530011637 | $105.20 | 530006318 | $1,535.96 |
| 530007513 | $12,454,538.86 | 530011638 | $104.81 | 530006319 | $2,143.20 |
| 530007515 | $5,804,998.80 | 530011639 | $176.14 | 530006320 | $10,573.12 |
| 530007516 | $3,883.03 | 530011640 | $46.14 | 530006322 | $1,250.20 |
| 530007517 | $141,661.86 | 530011642 | $170.16 | 530006324 | $1,321.64 |
| 530007520 | $30,282.27 | 530011654 | $14.18 | 530006325 | $3,572.00 |
| 530007521 | $288,627.43 | 530011655 | $762.78 | 530006327 | $700.22 |
| 530007523 | $625,163.97 | 530011656 | $106.71 | 530006329 | $750.12 |
| 530007525 | $1,595,433.18 | 530011658 | $44.78 | 530006332 | $757.48 |
| 530007526 | $185,773.99 | 530011662 | $178.60 | 530006334 | $750.12 |
| 530007527 | $124,020.68 | 530011664 | $71.44 | 530006335 | $1,466.91 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530007528 | $254,445.92 | 530011674 | $2,261.70 | 530006336 | $607.24 |
| 530007530 | $368.68 | 530011684 | $215.08 | 530006337 | $1,643.12 |
| 530007532 | $30,671.34 | 530011686 | $323,398.40 | 530006343 | $964.44 |
| 530007533 | $31,093,513.40 | 530011689 | $352.60 | 530006344 | $857.28 |
| 530007534 | $193,103.24 | 530011692 | $47.34 | 530006346 | $2,404.41 |
| 530007536 | $135,135.40 | 530011707 | $861.60 | 530006347 | $382.86 |
| 530007538 | $2,410.60 | 530011708 | $969.30 | 530006348 | $1,928.88 |
| 530007542 | $61,515.44 | 530011709 | $44.00 | 530006350 | $10,716.00 |
| 530007543 | $40,383.28 | 530011714 | $94.68 | 530006352 | $6,462.00 |
| 530007556 | $141,747.60 | 530011716 | $353.92 | 530006353 | $7,144.00 |
| 530007561 | $114,631.12 | 530011725 | $28.36 | 530006355 | $535.80 |
| 530007562 | $758,224.32 | 530011731 | $1,071.60 | 530006356 | $3,929.20 |
| 530007563 | $17,958.67 | 530011732 | $193.86 | 530006357 | $10,817.28 |
| 530007566 | $313,688.00 | 530011733 | $1,488.90 | 530006358 | $2,107.48 |
| 530007567 | $73,445.16 | 530011737 | $14.18 | 530006359 | $86.16 |
| 530007568 | $3,079,599.80 | 530011740 | $93.55 | 530006360 | $171.92 |
| 530007570 | $42,030.62 | 530011751 | $158.45 | 530006361 | $1,712.27 |
| 530007573 | $251,688.72 | 530011752 | $149.19 | 530006363 | $1,257.47 |
| 530007574 | $1,265,875.77 | 530011753 | $107.70 | 530006373 | $929.53 |
| 530007575 | $875,156.24 | 530011754 | $206.98 | 530006374 | $1,543.02 |
| 530007576 | $278,468.30 | 530011755 | $314.22 | 530006375 | $1,000.16 |
| 530007577 | $292,436.64 | 530011758 | $197.10 | 530006382 | $1,714.56 |
| 530007578 | $3,291,955.20 | 530011759 | $175.64 | 530006384 | $752.18 |
| 530007579 | $134,747.79 | 530011760 | $214.87 | 530006385 | $964.44 |
| 530007581 | $316,686.45 | 530011762 | $215.40 | 530006386 | $214.32 |
| 530007583 | $123,098.52 | 530011763 | $102.35 | 530006387 | $392.92 |
| 530007584 | $60,807.42 | 530011765 | $430.80 | 530006388 | $392.92 |
| 530007585 | $448,937.32 | 530011766 | $430.80 | 530006389 | $4,179.24 |
| 530007586 | $746,969.55 | 530011767 | $170.48 | 530006390 | $914.97 |
| 530007594 | $322,373.00 | 530011772 | $1,031.95 | 530006391 | $1,893.16 |
| 530007598 | $18,178.40 | 530011774 | $4,738.80 | 530006392 | $1,464.72 |
| 530007599 | $87,921.46 | 530011776 | $104.85 | 530006393 | $775.44 |
| 530007601 | $75,369.20 | 530011779 | $382.20 | 530006418 | $893.00 |
| 530007602 | $35,220.49 | 530011780 | $323.10 | 530006419 | $796.98 |
| 530007603 | $67,652.00 | 530011783 | $3,511.52 | 530006420 | $236.94 |
| 530007617 | $18,038.60 | 530011785 | $63.65 | 530006421 | $384.48 |
| 530007620 | $648,195.76 | 530011787 | $212.70 | 530006422 | $1,607.40 |
| 530007621 | $8,930.00 | 530011789 | $567.20 | 530006424 | $607.24 |
| 530007622 | $155,805.62 | 530011790 | $724.54 | 530006425 | $893.00 |
| 530007623 | $87,795.47 | 530011791 | $357.20 | 530006426 | $1,535.96 |
| 530007624 | $3,666,849.23 | 530011795 | $917.82 | 530006427 | $1,022.13 |
| 530007625 | $5,454,161.35 | 530011802 | $29.38 | 530006428 | $397.85 |
| 530007626 | $194,776.48 | 530011803 | $2,154.00 | 530006429 | $500.08 |
| 530007627 | $6,765.20 | 530011805 | $1,377.00 | 530006430 | $1,603.08 |
| 530007628 | $158,325.51 | 530011813 | $709.00 | 530006431 | $678.68 |
| 530007631 | $25,665.80 | 530011820 | $87.21 | 530006432 | $251.28 |
| 530007632 | $428,640.00 | 530011821 | $70.90 | 530006433 | $841.94 |
| 530007633 | $335,768.00 | 530011822 | $170.95 | 530006434 | $2,807.70 |
| 530007634 | $217,892.00 | 530011825 | $159.28 | 530006435 | $1,143.04 |
| 796 | $8,322.76 | 530011830 | $206.31 | 530006436 | $857.28 |
| 839 | $17,500.00 | 530011832 | $208.93 | 530006437 | $428.64 |
| 841 | $1,428.80 | 530011834 | $178.60 | 530006438 | $535.80 |

Timely Eligible Claims

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 843 | $17,860.00 | 530011835 | $100.30 | 530006439 | $607.24 |
| 821 | $4,643.60 | 530011837 | $1,535.96 | 530006440 | $535.80 |
| 823 | $26,790.00 | 530011838 | $99.05 | 530006441 | $750.12 |
| 825 | $1,233.00 | 530011839 | $104.74 | 530006442 | $571.52 |
| 827 | $28,684.00 | 530011841 | $86.98 | 530006443 | $392.92 |
| 829 | $12,834.00 | 530011842 | $670.98 | 530006444 | $446.80 |
| 831 | $17,860.00 | 530011843 | $286.30 | 530006445 | $428.64 |
| 832 | $1,250.20 | 530011844 | $107.70 | 530006446 | $364.86 |
| 856 | $13,287.84 | 530011846 | $858.90 | 530006447 | $230.63 |
| 902 | $88,585.60 | 530011847 | $41.77 | 530006448 | $181.34 |
| 910 | $750.12 | 530011848 | $212.70 | 530006449 | $485.65 |
| 911 | $607.24 | 530011849 | $70.90 | 530006450 | $206.10 |
| 530004181 | $45,940.42 | 530011850 | $781.11 | 530006451 | $264.45 |
| 530004182 | $27,111.48 | 530011851 | $464.90 | 530006452 | $286.05 |
| 530004183 | $1,522,082.23 | 530011852 | $96.56 | 530006453 | $212.89 |
| 530004186 | $9,302.08 | 530011854 | $320.40 | 530006454 | $215.40 |
| 530004190 | $734.04 | 530011856 | $58.75 | 530006455 | $278.55 |
| 530004197 | $580,450.00 | 530011857 | $194.34 | 530006456 | $316.07 |
| 530004198 | $1,668,686.33 | 530011859 | $2,037.57 | 530006457 | $3,536.28 |
| 530004199 | $560,837.27 | 530011862 | $904.20 | 530006458 | $2,000.32 |
| 530004200 | $89,092.94 | 530011864 | $174.59 | 530006459 | $4,465.00 |
| 530004203 | $59,570.18 | 530011865 | $624.66 | 530006460 | $2,643.28 |
| 530004204 | $2,388,830.80 | 530011872 | $29.39 | 530006461 | $4,536.44 |
| 530004205 | $864.98 | 530011879 | $63.82 | 530006462 | $2,679.00 |
| 530004206 | $1,800.86 | 530011880 | $70.65 | 530006463 | $678.68 |
| 530004207 | $1,758.32 | 530011881 | $1,276.14 | 530006464 | $264.45 |
| 530004208 | $5,487.66 | 530011884 | $139.30 | 530006465 | $392.92 |
| 530004209 | $6,239.20 | 530011885 | $646.20 | 530006466 | $323.10 |
| 530004210 | $9,573.04 | 530011887 | $12.03 | 530006467 | $1,786.00 |
| 530004211 | $10,573.12 | 530011893 | $146.23 | 530006468 | $366.18 |
| 530004213 | $4,430,886.48 | 530011898 | $141.80 | 530006469 | $464.36 |
| 530004216 | $6,893.96 | 530011910 | $56.10 | 530006470 | $714.40 |
| 530004217 | $211,962.48 | 530011911 | $323.10 | 530006471 | $2,500.40 |
| 530004220 | $184,708.12 | 530011914 | $261.98 | 530006472 | $392.92 |
| 530004221 | $102,142.96 | 530011917 | $137.96 | 530006473 | $392.92 |
| 530004222 | $3,382,013.65 | 530011920 | $136.23 | 530006474 | $236.94 |
| 530004223 | $3,265,252.00 | 530011923 | $107.70 | 530006475 | $714.40 |
| 530004225 | $219,942.38 | 530011925 | $67.25 | 530006476 | $785.84 |
| 530004226 | $3,593,432.00 | 530011930 | $42.54 | 530006477 | $714.40 |
| 530004228 | $38,772.00 | 530011931 | $90.41 | 530006478 | $678.68 |
| 530004230 | $43,256.92 | 530011932 | $271.23 | 530006479 | $928.72 |
| 530004233 | $1,327,062.75 | 530011933 | $12.97 | 530006480 | $2,428.96 |
| 530004244 | $494,299.70 | 530011936 | $1,218.67 | 530006481 | $1,893.16 |
| 530004245 | $2,256.54 | 530011937 | $515.98 | 530006482 | $3,143.36 |
| 530004248 | $158,025.28 | 530011939 | $125.97 | 530006483 | $428.36 |
| 530004249 | $2,876,317.28 | 530011941 | $70.90 | 530006484 | $1,357.36 |
| 530004252 | $6,512,266.82 | 530011943 | $23.50 | 530006485 | $678.68 |
| 530004253 | $372,952.52 | 530011949 | $14.18 | 530006486 | $857.28 |
| 530004254 | $220,073.60 | 530011950 | $28.36 | 530006487 | $714.40 |
| 530004264 | $974,906.00 | 530011952 | $150.78 | 530006488 | $1,071.60 |
| 530004265 | $3,485,056.00 | 530011953 | $70.90 | 530006489 | $1,178.76 |
| 530004268 | $52,329.80 | 530011955 | $99.88 | 530006490 | $678.68 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530004270 | $120,195.85 | 530011956 | $28.12 | 530006491 | $313.36 |
| 530004275 | $116,256.70 | 530011958 | $86.16 | 530006492 | $2,357.52 |
| 530004276 | $5,357,877.19 | 530011959 | $42.54 | 530006493 | $1,643.12 |
| 530004278 | $628,490.36 | 530011961 | $14.18 | 530006494 | $1,000.16 |
| 530004280 | $455,862.30 | 530011964 | $28.36 | 530006495 | $1,479.24 |
| 530004281 | $1,368,115.59 | 530011975 | $140.66 | 530006496 | $4,822.20 |
| 530004282 | $79,956.22 | 530011977 | $141.80 | 530006501 | $149.21 |
| 530004285 | $3,390,758.55 | 530011978 | $192.14 | 530006502 | $464.36 |
| 530004286 | $321,374.54 | 530011982 | $42.54 | 530006503 | $500.08 |
| 530004289 | $9,177.07 | 530011985 | $301.56 | 530006504 | $535.80 |
| 530004290 | $443.35 | 530011989 | $6,072.40 | 530006508 | $821.56 |
| 530004292 | $74,007.22 | 530011990 | $678.68 | 530006509 | $571.52 |
| 530004294 | $329,528.56 | 530011992 | $1,035.88 | 530006511 | $928.72 |
| 530004295 | $371,651.16 | 530011993 | $1,393.08 | 530006515 | $16,002.56 |
| 530004297 | $300,439.92 | 530011994 | $1,035.88 | 530006516 | $1,500.24 |
| 530004298 | $4,594.32 | 530011995 | $3,143.36 | 530006518 | $4,322.12 |
| 530004314 | $178.60 | 530011996 | $9,537.24 | 530006526 | $646.20 |
| 530004317 | $18,026,200.05 | 530011997 | $16,752.68 | 530006529 | $1,233.96 |
| 530004318 | $85,163.14 | 530011998 | $602.61 | 530006531 | $3,500.56 |
| 530004320 | $12,859.20 | 530011999 | $1,207.26 | 530006532 | $11,452.00 |
| 530004321 | $17,860.00 | 530012000 | $2,943.11 | 530006533 | $857.28 |
| 530004324 | $323.10 | 530012001 | $2,694.30 | 530006534 | $1,500.24 |
| 530004326 | $823.18 | 530012002 | $2,607.56 | 530006536 | $35,720.00 |
| 530004328 | $552.32 | 530012003 | $2,108.83 | 530006537 | $2,536.12 |
| 530004330 | $893.00 | 530012004 | $3,036.20 | 530006538 | $2,536.12 |
| 530004331 | $928.72 | 530012005 | $1,635.90 | 530006539 | $1,643.12 |
| 530004335 | $1,947,708.64 | 530012006 | $714.40 | 530006540 | $1,675.77 |
| 530004340 | $10,716.00 | 530012007 | $12,216.24 | 530006541 | $5,679.48 |
| 530004344 | $89.70 | 530012008 | $6,929.68 | 530006542 | $2,464.68 |
| 530004361 | $6,251.00 | 530012009 | $29,397.56 | 530006544 | $3,048.74 |
| 530004362 | $3,786.32 | 530012010 | $1,643.12 | 530006545 | $62,593.77 |
| 530004363 | $3,000.48 | 530012011 | $4,965.08 | 530006546 | $737.36 |
| 530004365 | $12,251.96 | 530012012 | $11,144.64 | 530006547 | $1,393.08 |
| 530004367 | $2,709,906.64 | 530012013 | $32,790.96 | 530006549 | $473.65 |
| 530004371 | $168.56 | 530012014 | $2,393.24 | 530006550 | $1,178.76 |
| 530004376 | $301.56 | 530012015 | $2,357.52 | 530006551 | $3,679.16 |
| 530004399 | $500.08 | 530012016 | $4,214.96 | 530006552 | $4,893.64 |
| 530004400 | $129,825.95 | 530012017 | $13,645.04 | 530006553 | $4,679.32 |
| 530004401 | $19,078.16 | 530012018 | $1,428.80 | 530006554 | $2,393.24 |
| 530004405 | $302,075.06 | 530012019 | $1,107.32 | 530006555 | $2,857.60 |
| 530004407 | $2,204,888.44 | 530012020 | $1,178.76 | 530006556 | $2,536.12 |
| 530004408 | $16,859.84 | 530012023 | $4,107.80 | 530006557 | $1,214.48 |
| 530004409 | $32,870.04 | 530012024 | $1,285.92 | 530006558 | $113,980.00 |
| 530004411 | $187,315.68 | 530012025 | $1,464.52 | 530006559 | $1,750.28 |
| 530004412 | $144,390.90 | 530012026 | $2,214.64 | 530006560 | $1,256.11 |
| 530004413 | $2,821.88 | 530012027 | $4,429.28 | 530006562 | $3,964.92 |
| 530004582 | $800,469.48 | 530012028 | $1,571.68 | 530006565 | $4,019.23 |
| 530010695 | $5,449.62 | 530012029 | $642.96 | 530006566 | $458.73 |
| 1117 | $6,763.56 | 530012030 | $500.08 | 530006567 | $1,607.40 |
| 840 | $1,428.80 | 530012031 | $8,510.88 | 530006568 | $5,572.32 |
| 833 | $17,171.68 | 530012035 | $581.58 | 530006572 | $50,079.44 |
| 834 | $11,644.72 | 530012036 | $62.80 | 530006576 | $750.12 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 835 | $10,770.00 | 530012037 | $104.70 | 530006578 | $482.12 |
| 836 | $1,576,747.46 | 530012039 | $4,390.73 | 530006580 | $1,498.19 |
| 837 | $696,170.54 | 530012040 | $172.32 | 530006581 | $1,185.53 |
| 838 | $1,428.80 | 530012041 | $534.90 | 530006583 | $500.08 |
| 895 | $3,572.00 | 530012042 | $107.70 | 530006584 | $99.26 |
| 896 | $3,572.00 | 530012043 | $167.53 | 530006585 | $3,468.42 |
| 901 | $3,393.40 | 530012044 | $184.70 | 530006586 | $8,594.46 |
| 904 | $3,429.01 | 530012048 | $103.77 | 530006587 | $538.84 |
| 960 | $4,286.40 | 530012049 | $430.80 | 530006588 | $56.72 |
| 961 | $21,110.52 | 530012050 | $107.70 | 530006589 | $113.44 |
| 962 | $9,287.20 | 530012051 | $139.00 | 530006590 | $2,464.68 |
| 963 | $9,537.24 | 530012052 | $141.80 | 530006595 | $785.84 |
| 964 | $9,215.76 | 530012055 | $92.98 | 530006596 | $4,940.32 |
| 1063 | $1,786.00 | 530012057 | $132.50 | 530006597 | $2,443.79 |
| 530000547 | $985,510.93 | 530012059 | $70.90 | 530006599 | $6,322.44 |
| 530000548 | $94,222.32 | 530012060 | $312.93 | 530006602 | $129.24 |
| 530000549 | $1,418,000.00 | 530012064 | $15,160.20 | 530006603 | $16,737.44 |
| 530000550 | $17,322,235.40 | 530012065 | $651.80 | 530006606 | $262.60 |
| 530000551 | $19,316,540.20 | 530012066 | $70.90 | 530006608 | $1,304.56 |
| 530000552 | $125,020.00 | 530012067 | $21.54 | 530006609 | $964.24 |
| 530000553 | $385,740.28 | 530012068 | $98.31 | 530006610 | $12,387.41 |
| 530000554 | $19,004,178.12 | 530012069 | $58.20 | 530006611 | $155.98 |
| 530000555 | $14,370,156.00 | 530012071 | $75.73 | 530006612 | $2,393.24 |
| 530000556 | $542,375.92 | 530012074 | $284.21 | 530006614 | $3,500.56 |
| 530000557 | $607.24 | 530012077 | $11,431.79 | 530006615 | $296.59 |
| 530014127 | $126.75 | 530012078 | $1,612.85 | 530006617 | $12,537.72 |
| 530014186 | $3,956,220.00 | 530012083 | $215.58 | 530006618 | $13,930.80 |
| 530014188 | $13,023.00 | 530012084 | $43.32 | 530006619 | $56.04 |
| 530014189 | $205,829.76 | 530012088 | $174.59 | 530006620 | $170.16 |
| 530014193 | $985,005.21 | 530012089 | $370.07 | 530006621 | $392.92 |
| 530014196 | $1,751,446.29 | 530012090 | $592.15 | 530006622 | $178.60 |
| 530014197 | $518,094.80 | 530012094 | $197.89 | 530006624 | $2,559.17 |
| 530014198 | $487,708.24 | 530012095 | $516.00 | 530006625 | $2,036.04 |
| 530014199 | $126,468.53 | 530012096 | $11,431.79 | 530006626 | $2,036.04 |
| 530014200 | $1,700,535.26 | 530012097 | $7,302.70 | 530006627 | $1,535.96 |
| 530014201 | $1,102,209.40 | 530012098 | $107.70 | 530006628 | $7,215.44 |
| 530014202 | $114,655.49 | 530012100 | $205.25 | 530006629 | $2,393.24 |
| 530014204 | $1,138,019.67 | 530012101 | $107.70 | 530006630 | $3,502.02 |
| 530014205 | $148,697.59 | 530012102 | $1,923.92 | 530006631 | $3,964.92 |
| 530014206 | $382,927.02 | 530012108 | $202.24 | 530006632 | $5,929.52 |
| 530014209 | $20,968,569.70 | 530012109 | $107.70 | 530006633 | $2,661.87 |
| 530014210 | $16,799,174.83 | 530012112 | $8,391.50 | 530006634 | $3,393.40 |
| 530014211 | $71,836.09 | 530012114 | $102.63 | 530006635 | $3,678.51 |
| 530014212 | $2,563,805.98 | 530012121 | $62.72 | 530006637 | $3,000.48 |
| 530014215 | $610,918.27 | 530012123 | $136.31 | 530006638 | $964.44 |
| 530014216 | $486,298.83 | 530012124 | $178.60 | 530006640 | $521.57 |
| 530014217 | $10,464,345.74 | 530012125 | $215.40 | 530006643 | $172,320.00 |
| 530014218 | $433,158.20 | 530012127 | $565.15 | 530006644 | $2,464.68 |
| 530014219 | $372,890.48 | 530012128 | $422.87 | 530006646 | $638.10 |
| 530014222 | $41,417.15 | 530012129 | $14,874.44 | 530006648 | $2,286.08 |
| 530014223 | $305,172.61 | 530012132 | $99.22 | 530006649 | $236.94 |
| 530014224 | $195,140.75 | 530012139 | $14,474.16 | 530006650 | $1,535.96 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530014225 | $564,931.74 | 530012140 | $714.40 | 530006651 | $1,476.82 |
| 530014245 | $45,659.13 | 530012142 | $17.74 | 530006652 | $1,250.20 |
| 530014246 | $78,584.00 | 530012144 | $572.40 | 530006653 | $1,285.92 |
| 530014247 | $114,164.96 | 530012145 | $10.67 | 530006654 | $3,321.96 |
| 530014265 | $10,025.26 | 530012147 | $141.80 | 530006655 | $2,428.96 |
| 530014277 | $8,930.00 | 530012148 | $47.79 | 530006656 | $11,609.00 |
| 530014280 | $40,042.12 | 530012150 | $30.08 | 530006657 | $1,107.32 |
| 530014281 | $493,520.72 | 530012151 | $140.61 | 530006658 | $755.99 |
| 530014300 | $31,434.41 | 530012152 | $84.79 | 530006659 | $11,339.09 |
| 530014303 | $248.82 | 530012153 | $14.18 | 530006660 | $1,000.16 |
| 530014304 | $125.46 | 530012154 | $91.66 | 530006661 | $150.78 |
| 530014308 | $409.26 | 530012155 | $266.10 | 530006662 | $1,107.32 |
| 530014310 | $558.35 | 530012157 | $667.45 | 530006663 | $7,072.56 |
| 530014312 | $516.96 | 530012170 | $1,970.00 | 530006664 | $1,107.32 |
| 530014315 | $263.16 | 530012171 | $31.92 | 530006665 | $2,428.96 |
| 530014319 | $19,773.72 | 530012175 | $58.20 | 530006666 | $9,332.70 |
| 530014320 | $154,657.20 | 530012179 | $127.31 | 530006667 | $3,536.28 |
| 530014328 | $14,964.78 | 530012183 | $538.50 | 530006668 | $532.73 |
| 530014329 | $28,779.63 | 530012184 | $212.70 | 530006669 | $3,464.84 |
| 530014337 | $63,625.66 | 530012186 | $17.33 | 530006670 | $2,339.63 |
| 530014338 | $1,113,314.34 | 530012187 | $107.70 | 530006671 | $817.54 |
| 530014341 | $9,298.00 | 530012192 | $18.39 | 530006672 | $1,030.21 |
| 530014347 | $2,249.13 | 530012193 | $280.02 | 530006673 | $4,430.40 |
| 530014355 | $3,666,029.89 | 530012196 | $30.74 | 530006674 | $1,795.46 |
| 530014358 | $8,543.53 | 530012198 | $107.70 | 530006675 | $667.74 |
| 530014359 | $133,901.74 | 530012206 | $87.74 | 530006676 | $4,286.40 |
| 530014925 | $27,014.60 | 530012207 | $89.16 | 530006677 | $404.37 |
| 530014945 | $16,995.06 | 530012208 | $1,184.70 | 530006678 | $966.97 |
| 530014946 | $7,527,719.00 | 530012211 | $500.08 | 530006679 | $928.72 |
| 530014947 | $18,324.36 | 530012219 | $322.31 | 530006680 | $439.53 |
| 530014949 | $1,093,091.78 | 530012221 | $7,946.10 | 530006681 | $668.09 |
| 530014950 | $526,363.65 | 530012222 | $106.90 | 530006682 | $2,679.00 |
| 530014951 | $579,438.95 | 530012223 | $215.40 | 530006683 | $439.53 |
| 530014955 | $844,383.01 | 530012225 | $301.56 | 530006684 | $2,571.84 |
| 530014956 | $66,084.15 | 530012229 | $430.80 | 530006685 | $1,469.14 |
| 530014957 | $176,139.94 | 530012232 | $70.90 | 530006686 | $11,205.62 |
| 530014958 | $10,886.50 | 530012235 | $90.23 | 530006687 | $10,922.64 |
| 530014960 | $102,932.62 | 530012239 | $180.45 | 530006688 | $2,421.06 |
| 530014964 | $3,401.15 | 530012244 | $58.20 | 530006689 | $635.53 |
| 530014966 | $1,588.41 | 530012245 | $14.18 | 530006690 | $210.57 |
| 530014967 | $140.85 | 530012246 | $36.09 | 530006692 | $5,066.69 |
| 530014968 | $1,503.08 | 530012248 | $46.80 | 530006693 | $32,755.24 |
| 854 | $119.77 | 530012262 | $129.24 | 530006694 | $36,278.87 |
| 866 | $21,646.32 | 530012264 | $214.17 | 530006695 | $3,286.24 |
| 868 | $38,888.72 | 530012265 | $126.69 | 530006696 | $1,393.08 |
| 891 | $85,728.00 | 530012266 | $56.01 | 530006697 | $642.96 |
| 893 | $20,646.16 | 530012269 | $215.40 | 530006698 | $607.24 |
| 894 | $91,753.35 | 530012283 | $40.49 | 530006699 | $1,143.04 |
| 914 | $2,643.28 | 530012285 | $37.24 | 530006701 | $1,551.42 |
| 916 | $17,860.00 | 530012298 | $7,320.44 | 530006702 | $2,500.40 |
| 917 | $15,760.00 | 530012300 | $28.36 | 530006703 | $4,412.15 |
| 918 | $3,572.00 | 530012317 | $107.70 | 530006704 | $382.86 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530000559 | $12,001.92 | 530012321 | $127.62 | 530006705 | $1,714.56 |
| 530000571 | $100,678.00 | 530012325 | $14.18 | 530006706 | $85.08 |
| 530000572 | $29,004.32 | 530012329 | $406.46 | 530006707 | $215.40 |
| 530000687 | $84,126.00 | 530012333 | $28.36 | 530006708 | $285.76 |
| 530000688 | $12,762.00 | 530012334 | $5,858.08 | 530006709 | $642.96 |
| 530000689 | $28,360.00 | 530012338 | $39.80 | 530006710 | $142.88 |
| 530000690 | $28,360.00 | 530012340 | $150.78 | 530006711 | $301.56 |
| 530000691 | $540,810.00 | 530012341 | $32.37 | 530006712 | $428.64 |
| 530000692 | $300,450.00 | 530012342 | $34.92 | 530006714 | $1,000.16 |
| 530000696 | $27,840.00 | 530012343 | $14.18 | 530006715 | $10,430.24 |
| 530000698 | $65,903.40 | 530012345 | $70.90 | 530006716 | $4,803.42 |
| 530000699 | $245,646.44 | 530012348 | $58.20 | 530006717 | $1,878.98 |
| 530000702 | $165,194.04 | 530012351 | $24.69 | 530006718 | $392.92 |
| 530000703 | $79,521.40 | 530012352 | $969.30 | 530006719 | $71.44 |
| 530000704 | $101,383.68 | 530012353 | $27.80 | 530006720 | $62,407.56 |
| 530000705 | $103,392.00 | 530012359 | $70.90 | 530006721 | $7,545.50 |
| 530000706 | $7,846,457.74 | 530012365 | $59.25 | 530006722 | $5,536.60 |
| 530000707 | $189,975.52 | 530012366 | $54.99 | 530006723 | $1,033.77 |
| 530000708 | $644,115.60 | 530012367 | $28.36 | 530006724 | $590.38 |
| 530000709 | $512,018.52 | 530012368 | $14.18 | 530006725 | $1,678.84 |
| 530000710 | $1,640,760.98 | 530012369 | $69.49 | 530006726 | $56.72 |
| 530000712 | $143,234.16 | 530012372 | $710.62 | 530006731 | $297.78 |
| 530000713 | $143,927.40 | 530012374 | $12.03 | 530006732 | $453.76 |
| 530014977 | $283.60 | 530012378 | $6.02 | 530006734 | $642.96 |
| 530014986 | $21,520.70 | 530012381 | $58.20 | 530006736 | $1,143.04 |
| 530014988 | $275,049.46 | 530012382 | $212.70 | 530006739 | $91.45 |
| 852 | $107.16 | 530012384 | $507.60 | 530006740 | $72.37 |
| 864 | $6,501.04 | 530012386 | $6.15 | 530006741 | $155.98 |
| 865 | $1,138.27 | 530012387 | $178.35 | 530006742 | $285.76 |
| 870 | $3,989.18 | 530012388 | $283.60 | 530006743 | $4,357.84 |
| 899 | $524.66 | 530012389 | $166.89 | 530006745 | $167.47 |
| 906 | $31,953.71 | 530012390 | $254.93 | 530006746 | $5,428.08 |
| 920 | $1,077.00 | 530012392 | $107.70 | 530006747 | $4,286.40 |
| 921 | $678.68 | 530012394 | $34.92 | 530006748 | $535.44 |
| 923 | $1,250.20 | 530012395 | $227.28 | 530006752 | $4,286.40 |
| 924 | $14,546.00 | 530012397 | $40.07 | 530006753 | $642.96 |
| 925 | $14,920.70 | 530012398 | $3,071.92 | 530006754 | $321.48 |
| 926 | $10,716.00 | 530012399 | $1,893.16 | 530006755 | $1,107.32 |
| 927 | $42,864.00 | 530012400 | $107.70 | 530006757 | $678.68 |
| 928 | $2,679.00 | 530012403 | $1,639.25 | 530006758 | $499.86 |
| 530000575 | $45,118,848.00 | 530012404 | $1,639.25 | 530006759 | $178.60 |
| 530000577 | $3,063,924.00 | 530012405 | $1,639.25 | 530006761 | $214.32 |
| 530000579 | $1,457,376.00 | 530012406 | $1,639.25 | 530006762 | $250.04 |
| 530000580 | $733,117.28 | 530012410 | $107.70 | 530006763 | $847.78 |
| 530000582 | $2,480,887.93 | 530012411 | $105.78 | 530006764 | $500.08 |
| 530000583 | $261,256.08 | 530012417 | $3,679.16 | 530006765 | $785.84 |
| 530000584 | $2,560,764.04 | 530012419 | $1,035.88 | 530006767 | $285.76 |
| 530000585 | $275,712.00 | 530012420 | $1,893.16 | 530006768 | $392.92 |
| 530000586 | $22,524,360.94 | 530012421 | $1,678.84 | 530006769 | $392.92 |
| 530000590 | $8,361,082.70 | 530012422 | $354.50 | 530006771 | $424.90 |
| 530000591 | $1,046,683.50 | 530012423 | $607.24 | 530006774 | $681.28 |
| 530000592 | $2,315,018.94 | 530012424 | $607.24 | 530006775 | $364.02 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530000593 | $300,048.00 | 530012425 | $1,052.22 | 530006776 | $1,477.13 |
| 530000594 | $3,046,424.80 | 530012426 | $2,679.00 | 530006777 | $3,108.40 |
| 530000595 | $62,466.00 | 530012427 | $1,821.72 | 530006778 | $44,940.68 |
| 530000596 | $139,308.00 | 530012429 | $3,250.52 | 530006779 | $2,275.02 |
| 530000597 | $1,197,155.80 | 530012430 | $678.68 | 530006780 | $1,573.53 |
| 530000598 | $8,889,217.18 | 530012431 | $893.00 | 530006782 | $234.50 |
| 530000599 | $192,673.68 | 530012432 | $678.68 | 530006783 | $84.88 |
| 530000600 | $182,065.84 | 530012433 | $1,214.48 | 530006784 | $896.84 |
| 530000601 | $13,875,698.00 | 530012434 | $1,607.40 | 530006785 | $607.24 |
| 530000602 | $1,587,253.92 | 530012435 | $13,609.32 | 530006786 | $214.32 |
| 530000604 | $4,464,256.83 | 530012436 | $3,822.04 | 530006787 | $1,464.52 |
| 530000605 | $2,428,940.58 | 530012437 | $1,643.12 | 530006788 | $428.64 |
| 530000606 | $2,365,374.91 | 530012438 | $33,969.72 | 530006789 | $250.04 |
| 530000608 | $28,079.02 | 530012439 | $571.52 | 530006790 | $678.68 |
| 530000609 | $557,232.00 | 530012440 | $571.52 | 530006791 | $392.92 |
| 530000611 | $222,216.08 | 530012441 | $678.68 | 530006792 | $571.52 |
| 530000612 | $30,156.00 | 530012442 | $6,429.60 | 530006793 | $1,214.48 |
| 530000613 | $1,359,398.00 | 530012443 | $821.56 | 530006794 | $250.04 |
| 530000614 | $202,366.72 | 530012444 | $15,573.92 | 530006795 | $537.14 |
| 530000615 | $118,456.24 | 530012445 | $8,007.02 | 530006796 | $250.04 |
| 530000616 | $27,062.92 | 530012446 | $3,929.20 | 530006797 | $150.78 |
| 530000617 | $20,679.92 | 530012447 | $1,678.84 | 530006798 | $321.48 |
| 530000621 | $507,522.98 | 530012448 | $2,643.28 | 530006799 | $678.68 |
| 530000624 | $3,776,723.32 | 530012450 | $3,357.68 | 530006800 | $714.40 |
| 530000625 | $23,347.30 | 530012451 | $4,562.64 | 530006801 | $750.12 |
| 530000626 | $8,734.38 | 530012452 | $1,035.88 | 530006802 | $214.32 |
| 530000627 | $4,047,654.29 | 530012453 | $4,322.12 | 530006803 | $714.40 |
| 530000628 | $22,712.36 | 530012454 | $785.84 | 530006804 | $642.96 |
| 530000629 | $240,054.66 | 530012455 | $4,523.68 | 530006805 | $357.20 |
| 530000630 | $187,879.64 | 530012456 | $9,608.68 | 530006806 | $535.80 |
| 530000632 | $106,173.44 | 530012457 | $1,250.20 | 530006807 | $832.15 |
| 530000633 | $572.05 | 530012458 | $1,393.08 | 530006808 | $370.69 |
| 530000634 | $508.65 | 530012459 | $4,286.40 | 530006809 | $821.56 |
| 530000635 | $280.65 | 530012460 | $1,786.00 | 530006810 | $607.24 |
| 530000636 | $1,770.14 | 530012461 | $5,750.92 | 530006811 | $321.48 |
| 530000637 | $374.20 | 530012462 | $3,857.76 | 530006812 | $642.96 |
| 530000638 | $710.82 | 530012463 | $1,928.88 | 530006813 | $678.68 |
| 530000639 | $314,061.30 | 530012464 | $607.24 | 530006815 | $3,511.66 |
| 530000641 | $519,832.89 | 530012465 | $893.00 | 530006817 | $500.08 |
| 530000643 | $351,347.04 | 530012466 | $1,000.16 | 530006818 | $382.86 |
| 530000645 | $5,500.88 | 530012467 | $7,676.76 | 530006819 | $3,607.72 |
| 530000647 | $131,363.52 | 530012468 | $893.00 | 530006821 | $714.40 |
| 530000648 | $98,755.74 | 530012469 | $1,464.52 | 530006822 | $366.18 |
| 530000651 | $2,123,523.94 | 530012471 | $34,969.88 | 530006823 | $1,143.04 |
| 530000653 | $117,368.16 | 530012472 | $2,178.92 | 530006825 | $2,392.70 |
| 530000654 | $419,163.05 | 530012474 | $1,893.16 | 530006826 | $1,063.50 |
| 530000658 | $3,872,852.50 | 530012475 | $3,321.96 | 530006827 | $2,393.24 |
| 530000663 | $7,982.27 | 530012476 | $1,250.20 | 530006828 | $1,006.14 |
| 530000665 | $660,898.18 | 530012477 | $2,286.08 | 530006829 | $2,669.52 |
| 530000667 | $871,343.75 | 530012478 | $2,000.32 | 530006830 | $8,539.74 |
| 530000668 | $387,323.74 | 530012479 | $3,250.52 | 530006832 | $1,214.48 |
| 530000669 | $845,313.80 | 530012480 | $1,178.76 | 530006833 | $1,214.48 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530000670 | $307,424.56 | 530012481 | $642.96 | 530006834 | $1,786.00 |
| 530000672 | $8,377.49 | 530012482 | $714.40 | 530006835 | $607.24 |
| 530000680 | $220,623.15 | 530012483 | $893.00 | 530006836 | $10,647.96 |
| 530000685 | $775,089.12 | 530012484 | $1,786.00 | 530006837 | $560.04 |
| 530000686 | $1,120.22 | 530012486 | $928.72 | 530006838 | $2,000.32 |
| 530000715 | $12,960.52 | 530012488 | $3,464.84 | 530006839 | $1,035.88 |
| 530000716 | $1,033,479.18 | 530012489 | $12,430.56 | 530006841 | $99.26 |
| 530000721 | $129,436.00 | 530012490 | $3,762.62 | 530006844 | $2,929.04 |
| 530000738 | $282,188.00 | 530012491 | $3,857.76 | 530006846 | $975.30 |
| 530000740 | $4,572.16 | 530012492 | $4,929.36 | 530006849 | $1,162.76 |
| 530000742 | $13,164.74 | 530012493 | $3,929.20 | 530006851 | $168.24 |
| 530000744 | $115,938.00 | 530012494 | $2,516.20 | 530006852 | $1,390.02 |
| 530000745 | $456,323.00 | 530012495 | $928.72 | 530006856 | $1,757.96 |
| 530000746 | $226,822.00 | 530012496 | $3,964.92 | 530006857 | $1,752.74 |
| 530014526 | $10,526.46 | 530012497 | $17,610.64 | 530006858 | $2,821.88 |
| 530014528 | $16,971.51 | 530012498 | $821.56 | 530006859 | $642.96 |
| 530014529 | $21,120.36 | 530012499 | $2,786.16 | 530006860 | $2,597.43 |
| 530014530 | $12,279.88 | 530012500 | $1,071.60 | 530006862 | $1,393.08 |
| 530014531 | $35,673.00 | 530012501 | $2,464.68 | 530006863 | $1,393.08 |
| 530014532 | $9,840.97 | 530012502 | $1,165.28 | 530006864 | $1,393.08 |
| 530014533 | $34,182.89 | 530012503 | $607.24 | 530006865 | $2,071.76 |
| 530014534 | $20,869.92 | 530012504 | $1,571.68 | 530006866 | $3,786.32 |
| 530014535 | $4,822.20 | 530012505 | $1,321.64 | 530006867 | $3,572.00 |
| 530014540 | $31,004.19 | 530012506 | $1,107.32 | 530006868 | $1,500.24 |
| 530014542 | $585,841.01 | 530012510 | $20.32 | 530006869 | $409.26 |
| 530014545 | $352.24 | 530012511 | $323.10 | 530006870 | $1,031.23 |
| 530014547 | $2,679.00 | 530012513 | $215.40 | 530006871 | $1,607.40 |
| 530014548 | $20,631.34 | 530012514 | $215.40 | 530006872 | $500.08 |
| 530014549 | $55,903.31 | 530012515 | $753.90 | 530006873 | $1,357.36 |
| 530014550 | $22,805.32 | 530012517 | $2,410.60 | 530006874 | $3,107.64 |
| 530014552 | $3,624.00 | 530012518 | $70.90 | 530006878 | $732.36 |
| 530014554 | $1,060.00 | 530012519 | $57.49 | 530006880 | $1,786.00 |
| 530014555 | $3,189.19 | 530012521 | $120.30 | 530006881 | $1,786.00 |
| 530014559 | $978.42 | 530012523 | $4,200.30 | 530006882 | $892.70 |
| 530014560 | $2,116.38 | 530012527 | $7.50 | 530006883 | $5,358.00 |
| 530014561 | $397.04 | 530012528 | $215.40 | 530006884 | $1,428.80 |
| 530014563 | $439.58 | 530012530 | $620.07 | 530006885 | $1,607.20 |
| 530014564 | $941.74 | 530012533 | $3,321.42 | 530006886 | $1,250.20 |
| 530014565 | $34,434.96 | 530012536 | $43.08 | 530006887 | $5,966.24 |
| 530014566 | $7,709.52 | 530012545 | $412.60 | 530006888 | $2,500.10 |
| 530014567 | $846.87 | 530012547 | $16.94 | 530006889 | $1,428.80 |
| 530014568 | $4,935.19 | 530012550 | $164.45 | 530006890 | $1,077.00 |
| 530014569 | $2,873.43 | 530012559 | $38.80 | 530006891 | $1,250.20 |
| 530014570 | $9,216.59 | 530012560 | $188.05 | 530006892 | $428.64 |
| 530014571 | $2,393.24 | 530012563 | $67.94 | 530006893 | $1,418.00 |
| 530014572 | $3,321.09 | 530012568 | $107.70 | 530006894 | $524.66 |
| 530014574 | $535.80 | 530012571 | $18.21 | 530006895 | $1,573.30 |
| 530014575 | $1,571.68 | 530012577 | $14.73 | 530006897 | $4,106.50 |
| 530014576 | $642.96 | 530012580 | $107.70 | 530006898 | $1,607.40 |
| 530014577 | $5,861.67 | 530012588 | $3,214.80 | 530006899 | $1,250.20 |
| 530014578 | $7,204.32 | 530012592 | $159.12 | 530006900 | $543.16 |
| 530014579 | $6,872.02 | 530012595 | $91.66 | 530006901 | $17,519.00 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530014580 | $5,281.07 | 530012596 | $75.79 | 530006902 | $5,358.00 |
| 530014582 | $2,319.39 | 530012597 | $88.70 | 530006903 | $6,108.12 |
| 530014583 | $1,178.76 | 530012600 | $852.80 | 530006904 | $3,572.00 |
| 530014584 | $571.52 | 530012601 | $63.55 | 530006905 | $1,785.70 |
| 530014585 | $1,178.76 | 530012603 | $88.70 | 530006906 | $535.80 |
| 530014586 | $1,285.92 | 530012604 | $88.70 | 530006907 | $1,035.14 |
| 530014587 | $571.52 | 530012608 | $211.80 | 530006908 | $1,785.70 |
| 530014588 | $1,285.92 | 530012609 | $107.70 | 530006909 | $714.40 |
| 530014589 | $1,178.76 | 530012610 | $88.70 | 530006910 | $1,321.64 |
| 530014590 | $590.40 | 530012614 | $91.66 | 530006911 | $464.36 |
| 530014591 | $1,163.16 | 530012618 | $89.40 | 530006913 | $411.22 |
| 530014592 | $1,164.40 | 530012619 | $54.99 | 530006924 | $603.12 |
| 530014593 | $182.04 | 530012620 | $107.70 | 530006925 | $506.90 |
| 530014594 | $864.98 | 530012621 | $1,723.20 | 530006930 | $2,204.70 |
| 530014595 | $2,173.37 | 530012625 | $4,786.48 | 530006933 | $142.88 |
| 530014596 | $2,853.33 | 530012627 | $21.54 | 530006934 | $250.04 |
| 530014597 | $2,853.33 | 530012628 | $37.89 | 530006935 | $142.88 |
| 530014598 | $2,853.33 | 530012631 | $538.50 | 530006936 | $607.24 |
| 530014599 | $813.56 | 530012634 | $107.70 | 530006937 | $500.08 |
| 530014601 | $1,378.56 | 530012635 | $20.39 | 530006938 | $1,294.36 |
| 530014602 | $3,357.68 | 530012636 | $107.70 | 530006942 | $409.26 |
| 530014603 | $1,242.30 | 530012642 | $107.70 | 530006943 | $1,464.52 |
| 530014604 | $4,157.22 | 530012643 | $346.77 | 530006948 | $974.85 |
| 530014605 | $607.24 | 530012648 | $524.30 | 530006951 | $495.42 |
| 530014607 | $12,930.64 | 530012649 | $1,685.66 | 530006954 | $357.20 |
| 530014609 | $1,786.00 | 530012650 | $3,929.20 | 530006955 | $1,428.80 |
| 530014611 | $15,200.92 | 530012651 | $1,571.14 | 530006956 | $516.23 |
| 530014612 | $5,358.00 | 530012652 | $3,321.96 | 530006957 | $3,143.36 |
| 530014613 | $5,715.20 | 530012653 | $1,964.60 | 530006959 | $925.95 |
| 530014614 | $3,822.04 | 530012654 | $3,214.80 | 530006960 | $1,071.60 |
| 530014615 | $43,864.87 | 530012655 | $3,244.85 | 530006961 | $1,035.88 |
| 530014617 | $20,018.11 | 530012656 | $778.62 | 530006962 | $2,893.32 |
| 530014618 | $2,069.61 | 530012657 | $1,000.16 | 530006965 | $544.59 |
| 530014619 | $6,280.19 | 530012658 | $1,035.88 | 530006966 | $88.60 |
| 530014620 | $2,750.44 | 530012659 | $1,058.50 | 530006967 | $1,393.08 |
| 530014621 | $4,107.80 | 530012660 | $1,643.12 | 530006968 | $678.68 |
| 530014622 | $12,903.80 | 530012661 | $642.96 | 530006972 | $1,571.64 |
| 530014623 | $8,608.52 | 530012663 | $1,786.00 | 530006975 | $8,108.44 |
| 530014624 | $7,108.28 | 530012664 | $2,178.23 | 530006976 | $678.68 |
| 530014625 | $6,715.36 | 530012665 | $6,230.16 | 530006977 | $1,714.56 |
| 530014626 | $5,393.72 | 530012666 | $607.24 | 530006978 | $1,571.68 |
| 530014627 | $1,970.80 | 530012667 | $1,821.72 | 530006979 | $3,983.51 |
| 530014628 | $1,276.20 | 530012668 | $3,484.30 | 530006980 | $6,251.00 |
| 530014629 | $9,684.94 | 530012669 | $1,250.20 | 530006981 | $3,036.20 |
| 530014630 | $2,906.90 | 530012670 | $1,607.40 | 530006982 | $3,822.04 |
| 530014631 | $2,107.48 | 530012671 | $3,269.29 | 530006983 | $1,488.81 |
| 530014632 | $5,744.95 | 530012672 | $4,004.42 | 530006984 | $21,789.20 |
| 530014633 | $4,965.08 | 530012673 | $6,995.20 | 530006985 | $5,000.80 |
| 530014634 | $2,321.80 | 530012674 | $71.44 | 530006986 | $250.04 |
| 530014635 | $3,929.20 | 530012675 | $4,072.08 | 530006990 | $480.14 |
| 530014636 | $2,776.50 | 530012676 | $857.28 | 530006993 | $167.22 |
| 530014637 | $20,824.76 | 530012677 | $1,107.32 | 530006994 | $99.26 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530014638 | $18,610.12 | 530012678 | $1,357.36 | 530006997 | $1,669.02 |
| 530014639 | $19,467.40 | 530012679 | $3,362.00 | 530007001 | $107.16 |
| 530014640 | $2,032.68 | 530012680 | $742.90 | 530007002 | $392.42 |
| 530014641 | $5,715.20 | 530012681 | $3,572.00 | 530007003 | $857.28 |
| 530014642 | $6,215.28 | 530012682 | $975.15 | 530007004 | $1,148.84 |
| 530014643 | $978.42 | 530012683 | $8,841.14 | 530007005 | $1,168.90 |
| 530014644 | $5,689.13 | 530012684 | $3,630.91 | 530007006 | $1,168.90 |
| 530014645 | $535.80 | 530012685 | $22,610.76 | 530007009 | $107.16 |
| 530014646 | $3,131.88 | 530012687 | $80,325.05 | 530007012 | $314.80 |
| 530014647 | $4,695.72 | 530012688 | $893.00 | 530007017 | $243.36 |
| 530014648 | $2,498.64 | 530012689 | $1,063.16 | 530007019 | $142.88 |
| 530014649 | $5,715.20 | 530012690 | $785.84 | 530007020 | $366.64 |
| 530014650 | $3,214.80 | 530012691 | $642.96 | 530007024 | $220.78 |
| 530014651 | $5,072.24 | 530012692 | $678.68 | 530007028 | $80.24 |
| 530014652 | $3,500.56 | 530012693 | $1,500.24 | 530007029 | $107.16 |
| 530014653 | $17,187.12 | 530012694 | $1,964.60 | 530007030 | $85.08 |
| 530014654 | $155,994.34 | 530012695 | $1,357.36 | 530007031 | $2,107.48 |
| 530014655 | $181,622.72 | 530012696 | $3,286.24 | 530007032 | $607.24 |
| 530014656 | $6,251.00 | 530012717 | $538.33 | 530007036 | $1,659.84 |
| 530014657 | $6,043.50 | 530012724 | $2,500.40 | 530007037 | $2,085.79 |
| 530014658 | $525.28 | 530012729 | $274.97 | 530007038 | $1,247.84 |
| 530014659 | $171,163.63 | 530012732 | $1,355.94 | 530007039 | $2,511.25 |
| 530014662 | $81,336.48 | 530012740 | $624.66 | 530007040 | $4,025.76 |
| 530014663 | $43,082.82 | 530012742 | $417.29 | 530007043 | $535.80 |
| 530014664 | $4,888.56 | 530012748 | $52.77 | 530007044 | $464.36 |
| 530014665 | $1,786.00 | 530012751 | $878.13 | 530007045 | $428.64 |
| 530014666 | $2,929.04 | 530012752 | $92.76 | 530007046 | $428.64 |
| 530014669 | $13,442.64 | 530012753 | $1,400.10 | 530007047 | $464.36 |
| 530014670 | $6,801,195.16 | 530012755 | $99.78 | 530007048 | $500.08 |
| 530014672 | $70,882.42 | 530012758 | $42.36 | 530007049 | $321.48 |
| 530014673 | $178,585.79 | 530012770 | $969.30 | 530007050 | $285.76 |
| 530014674 | $88,699.71 | 530012772 | $366.18 | 530007051 | $500.08 |
| 530014675 | $82,865.14 | 530012773 | $401.64 | 530007053 | $5,940.76 |
| 530014676 | $273,050.06 | 530012774 | $590.65 | 530007054 | $3,179.08 |
| 530014677 | $508,616.71 | 530012775 | $2,924.27 | 530007055 | $1,321.64 |
| 530014680 | $182,763.44 | 530012776 | $560.04 | 530007056 | $1,375.95 |
| 530014682 | $23,522,792.96 | 530012777 | $579.92 | 530007058 | $425.40 |
| 530014685 | $143,599.41 | 530012779 | $1,206.24 | 530007059 | $142.88 |
| 530014687 | $32,104.19 | 530012780 | $366.18 | 530007062 | $321.48 |
| 530014693 | $522,991.15 | 530012781 | $107.70 | 530007063 | $464.36 |
| 530014694 | $1,741,078.20 | 530012782 | $1,535.96 | 530007064 | $154.68 |
| 530014696 | $164,025.00 | 530012783 | $21.46 | 530007065 | $285.89 |
| 530014697 | $188,594.00 | 530012784 | $601.97 | 530007067 | $328.85 |
| 530014699 | $17,068.68 | 530012785 | $963.93 | 530007069 | $86.16 |
| 530014700 | $2,366.08 | 530012786 | $13,646.07 | 530007070 | $86.16 |
| 530014701 | $15,752.52 | 530012787 | $366.18 | 530007071 | $874.85 |
| 530014702 | $198,964.58 | 530012788 | $1,568.40 | 530007073 | $38.20 |
| 530014703 | $10,383.72 | 530012789 | $1,156.66 | 530007074 | $182.09 |
| 530014704 | $1,393.08 | 530012791 | $1,652.71 | 530007075 | $6,316.51 |
| 530014705 | $4,281.95 | 530012794 | $3,747.96 | 530007076 | $285.76 |
| 530014706 | $5,715.20 | 530012795 | $1,227.78 | 530007077 | $481.93 |
| 530014707 | $1,428.52 | 530012796 | $2,067.84 | 530007078 | $453.38 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530014708 | $1,391.63 | 530014403 | $18,532.32 | 530007080 | $276.77 |
| 530014709 | $68,356.00 | 530014404 | $1,266,582.00 | 530007085 | $239.04 |
| 530014710 | $2,500.40 | 530014406 | $100,694.86 | 530007087 | $100.48 |
| 530014711 | $52,121.84 | 530014407 | $138,439.20 | 530007088 | $119.22 |
| 530014712 | $9,322.61 | 530014408 | $1,441,748.58 | 530007089 | $571.52 |
| 530014714 | $20,503.28 | 530014411 | $3,278,292.30 | 530007090 | $1,250.20 |
| 530014715 | $79,559.96 | 530014416 | $131,572.00 | 530007091 | $291.98 |
| 530014716 | $1,641.41 | 530014417 | $127,478.00 | 530007096 | $6,893.96 |
| 530014717 | $1,964.57 | 530014418 | $71,571.73 | 530007097 | $473.15 |
| 530014718 | $72,403.91 | 530014419 | $291,222.22 | 530007098 | $642.96 |
| 530014719 | $979.16 | 530014420 | $247,780.58 | 530007101 | $2,143.20 |
| 530014720 | $3,147.65 | 530014421 | $34,188.00 | 530007106 | $664.93 |
| 530014721 | $1,321.64 | 530014422 | $151,836.16 | 530007107 | $127.62 |
| 530014722 | $4,822.20 | 530014423 | $223,219.86 | 530007108 | $2,321.80 |
| 530014723 | $1,693.56 | 530014425 | $1,940,377.02 | 530007109 | $1,276.20 |
| 530014724 | $1,772.36 | 530014427 | $71,440.00 | 530007112 | $516.96 |
| 530014725 | $7,261.02 | 530014428 | $27,933.04 | 530007116 | $3,214.80 |
| 530014727 | $3,393.35 | 530014429 | $23,268.56 | 530007117 | $1,276.20 |
| 530014728 | $27,825.70 | 530014430 | $11,816.20 | 530007118 | $709.00 |
| 530014729 | $9,823.00 | 530014436 | $30,906.38 | 530007119 | $2,143.20 |
| 530014730 | $5,929.48 | 530014439 | $335,768.00 | 530007121 | $1,075.06 |
| 530014731 | $3,214.76 | 530014442 | $836,685.00 | 530007122 | $529.43 |
| 530014732 | $3,750.55 | 530014445 | $50,008.00 | 530007123 | $1,750.28 |
| 530014733 | $16,573.87 | 530014448 | $556,832.91 | 530007124 | $750.12 |
| 530014734 | $1,178.73 | 530014449 | $68,761.00 | 530007125 | $184.34 |
| 530014735 | $1,428.80 | 530014450 | $551,695.40 | 530007128 | $5,573.27 |
| 530014736 | $1,428.80 | 530014452 | $389,348.00 | 530007129 | $1,035.88 |
| 530014737 | $32,112.06 | 530014453 | $15,108.79 | 530007130 | $1,321.64 |
| 530014738 | $2,571.80 | 530014454 | $248.15 | 530007131 | $3,267.07 |
| 530014739 | $8,924.80 | 530014455 | $5,016.18 | 530007132 | $1,279.96 |
| 530014743 | $3,250.48 | 530014456 | $442,627.25 | 530007133 | $1,321.64 |
| 530014744 | $8,929.96 | 530014457 | $230,615.00 | 530007134 | $2,500.40 |
| 530014746 | $11,251.73 | 530014458 | $36,041.48 | 530007135 | $1,428.80 |
| 530014747 | $9,037.12 | 530014459 | $421,762.72 | 530007136 | $321.48 |
| 530014748 | $6,143.80 | 530014460 | $931,972.68 | 530007139 | $301.56 |
| 530014749 | $1,443.18 | 530014461 | $113,051.52 | 530007140 | $1,361.28 |
| 530014750 | $5,031.06 | 530014462 | $305,172.59 | 530007141 | $226.88 |
| 530014752 | $2,740.18 | 530014463 | $1,221,310.36 | 530007143 | $428.64 |
| 530014753 | $7,358.28 | 530014467 | $272,829.36 | 530007144 | $1,214.48 |
| 530014755 | $62,940.76 | 530014468 | $85,728.00 | 530007145 | $678.68 |
| 530014756 | $816.70 | 530014469 | $167,419.64 | 530007146 | $464.36 |
| 530014758 | $6,072.36 | 530014473 | $685,824.00 | 530007147 | $500.08 |
| 530014760 | $4,569.64 | 530014478 | $766,804.29 | 530007148 | $2,236.18 |
| 530014762 | $41,489.74 | 530014479 | $6,536.76 | 530007149 | $428.64 |
| 530014764 | $964.42 | 530014480 | $757,085.12 | 530007150 | $210.42 |
| 530014765 | $10,072.99 | 530014483 | $39,292.00 | 530007151 | $4,750.76 |
| 530014766 | $6,501.04 | 530014487 | $849,864.12 | 530007152 | $3,572.00 |
| 530014767 | $3,179.08 | 530014488 | $199,058.84 | 530007153 | $8,930.00 |
| 530014768 | $22,522.54 | 530014489 | $318,326.82 | 530007154 | $3,572.00 |
| 530014769 | $342.89 | 530014490 | $50,722.40 | 530007155 | $1,786.00 |
| 530014770 | $11,565.25 | 530014491 | $47,388.00 | 530007156 | $495.42 |
| 530014771 | $17,199.31 | 530014871 | $32,897.60 | 530007157 | $862.43 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530014773 | $2,172.64 | 530014872 | $533,394.88 | 530007159 | $1,357.36 |
| 530014774 | $5,215.12 | 530014903 | $19,324.52 | 530007160 | $1,178.76 |
| 530014775 | $259,297.28 | 530014905 | $16,563.16 | 530007161 | $1,250.20 |
| 530014776 | $32,672.18 | 530014908 | $500.08 | 530007162 | $2,607.56 |
| 530014777 | $11,906.67 | 530014913 | $311.96 | 530007163 | $70.90 |
| 530014778 | $154,310.40 | 530014914 | $1,815.04 | 530007164 | $964.44 |
| 530014998 | $110,982.04 | 530014915 | $74,090.50 | 530007165 | $1,000.16 |
| 530015000 | $6,421,633.50 | 530014916 | $13,931.85 | 530007166 | $2,214.64 |
| 530015021 | $141,029.98 | 530014917 | $12,141.63 | 530007167 | $3,357.68 |
| 530015022 | $64,134.00 | 530014918 | $43,585.78 | 530007168 | $285.76 |
| 530015025 | $491,838.20 | 530014919 | $90,769.73 | 530007169 | $426.16 |
| 530015029 | $2,204,274.87 | 530014933 | $11,344.00 | 530007170 | $2,483.59 |
| 530015030 | $360,639.94 | 530015080 | $75,229.88 | 530007171 | $964.44 |
| 530015032 | $1,113,810.86 | 530015092 | $1,178.76 | 530007172 | $964.44 |
| 530015036 | $47,215.24 | 530015093 | $3,071.92 | 530007173 | $785.84 |
| 530015037 | $140,201.00 | 530015094 | $928.72 | 530007174 | $1,100.73 |
| 530015038 | $1,312,413.96 | 530015095 | $607.24 | 530007176 | $13,812.81 |
| 530015039 | $4,310.72 | 530015096 | $1,643.12 | 530007177 | $397.04 |
| 530015040 | $1,232,660.31 | 530015097 | $678.68 | 530007182 | $1,500.24 |
| 530015045 | $8,834.14 | 530015098 | $750.12 | 530007183 | $6,927.57 |
| 530015046 | $1,326,485.83 | 530015099 | $3,036.20 | 530007184 | $1,607.40 |
| 530015047 | $32,500.56 | 530015103 | $2,913.36 | 530007185 | $534.87 |
| 530015049 | $45,237.40 | 530015105 | $1,143.04 | 530007187 | $750.12 |
| 530015050 | $14,288.00 | 530015108 | $1,178.76 | 530007188 | $99.26 |
| 530015052 | $401,850.00 | 530015109 | $4,322.12 | 530007189 | $766.36 |
| 530015053 | $2,736.74 | 965 | $3,714.88 | 530007190 | $795.75 |
| 530015055 | $1,914.30 | 982 | $2,836.00 | 530007194 | $750.12 |
| 530015056 | $11,840.30 | 988 | $3,572.00 | 530007196 | $71.44 |
| 530015057 | $3,038,220.69 | 1007 | $1,786.00 | 530007197 | $1,161.97 |
| 530015058 | $35,497.92 | 1009 | $142.88 | 530007198 | $224.80 |
| 530015060 | $26,147.92 | 1011 | $2,121.31 | 530007199 | $2,178.92 |
| 530015062 | $14,180.00 | 1014 | $1,786.00 | 530007200 | $2,178.92 |
| 530015065 | $10,456.80 | 1015 | $3,572.00 | 530007201 | $83.42 |
| 530015068 | $6,971.20 | 1058 | $3,364.00 | 530007202 | $113.44 |
| 908 | $2,154.00 | 1059 | $964.44 | 530007203 | $2,857.60 |
| 909 | $4,254.00 | 1066 | $1,464.52 | 530007204 | $6,143.84 |
| 969 | $709.00 | 1071 | $3,791.04 | 530007205 | $6,893.96 |
| 973 | $2,679.00 | 1072 | $3,791.04 | 530007207 | $1,250.20 |
| 851 | $374.69 | 1073 | $3,769.50 | 530007208 | $2,500.40 |
| 858 | $6,688.42 | 1077 | $52,985.91 | 530007209 | $1,678.84 |
| 930 | $714.40 | 530004586 | $150.78 | 530007210 | $2,178.92 |
| 931 | $470.33 | 530004588 | $1,141.62 | 530007211 | $1,357.36 |
| 933 | $964.44 | 530004589 | $1,486.26 | 530007212 | $4,977.11 |
| 934 | $2,043.42 | 530004591 | $150.78 | 530007213 | $535.80 |
| 935 | $1,139.26 | 530004592 | $2,326.32 | 530007214 | $1,392.00 |
| 936 | $1,071.60 | 530004598 | $2,606.34 | 530007215 | $172.32 |
| 938 | $12,750.00 | 530004611 | $1,247.84 | 530007218 | $107.70 |
| 940 | $5,385.00 | 530004627 | $3,204.00 | 530007226 | $2,000.32 |
| 941 | $1,513.05 | 530004628 | $196,460.00 | 530007234 | $714.40 |
| 942 | $2,478.00 | 530004629 | $57,925.30 | 530007235 | $471.18 |
| 943 | $1,786.00 | 530004630 | $280,176.45 | 530007236 | $428.64 |
| 945 | $1,786.00 | 530004632 | $14,288.00 | 530007237 | $250.04 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 946 | $538.84 | 530004635 | $1,552,212.60 | 530007243 | $85.68 |
| 966 | $2,393.24 | 530004636 | $38,684.76 | 530007244 | $2,943.32 |
| 955 | $10,716.00 | 530004637 | $22,792.00 | 530007245 | $821.56 |
| 956 | $10,716.00 | 530004638 | $174,735.58 | 530007246 | $500.08 |
| 959 | $753.90 | 530004639 | $134,378.64 | 530007247 | $535.80 |
| 929 | $714.40 | 530004640 | $1,864.80 | 530007248 | $893.00 |
| 968 | $1,704.33 | 530004641 | $1,715.80 | 530007249 | $8,358.48 |
| 978 | $28,360.00 | 530004642 | $627,260.29 | 530007251 | $3,281.10 |
| 984 | $4,308.00 | 530004643 | $252,148.71 | 530007252 | $363.51 |
| 530015003 | $875,501.56 | 530004644 | $52,044.04 | 530007254 | $321.48 |
| 898 | $35,720.00 | 530004645 | $145,460.25 | 530007255 | $2,036.04 |
| 948 | $1,250.20 | 530004646 | $32,944.42 | 530007257 | $1,243.38 |
| 949 | $2,250.36 | 530004648 | $157,944.00 | 530007261 | $2,929.04 |
| 951 | $4,465.00 | 530004649 | $593,222.18 | 530007262 | $1,602.43 |
| 953 | $14,288.00 | 530004650 | $3,140.12 | 530007264 | $1,447.96 |
| 954 | $893.00 | 530004651 | $6,908.35 | 530007266 | $1,077.00 |
| 967 | $6,251.00 | 530004652 | $104,183.27 | 530007267 | $1,077.00 |
| 985 | $7,429.76 | 530004653 | $1,628,641.20 | 530007268 | $1,071.60 |
| 986 | $982.00 | 530004654 | $204,728.60 | 530007269 | $1,143.04 |
| 1052 | $39,970.68 | 530004655 | $90,288.18 | 530007271 | $678.68 |
| 1053 | $46,471.72 | 530004656 | $723,726.30 | 530007272 | $823.75 |
| 1088 | $109,711.36 | 530004657 | $148,700.63 | 530007273 | $835.74 |
| 530001003 | $1,191.12 | 530004658 | $670,054.20 | 530007274 | $607.24 |
| 530001006 | $59,831.00 | 530004659 | $311,657.00 | 530007275 | $428.64 |
| 530001009 | $28,958.24 | 530004660 | $193,332.00 | 530007276 | $8,230.24 |
| 530001010 | $205,882.93 | 530004662 | $21,432,000.00 | 530007277 | $18,564.00 |
| 530001011 | $34,707.34 | 530004663 | $31,073.48 | 530007278 | $13,034.57 |
| 530001012 | $6,358.16 | 530004664 | $203,890.00 | 530007279 | $428.64 |
| 530001015 | $25,075.44 | 530004665 | $778,228.00 | 530007281 | $535.80 |
| 530001018 | $631,987.59 | 530004666 | $162,063.00 | 530007282 | $500.08 |
| 530001019 | $37,005.92 | 530004667 | $20,539.00 | 530007283 | $127.62 |
| 530001023 | $4,459.20 | 530004668 | $1,246,982.90 | 530007284 | $428.64 |
| 530001024 | $9,537.24 | 530004669 | $4,254.00 | 530007285 | $1,418.00 |
| 530001025 | $4,893.64 | 530004670 | $536,529.04 | 530007286 | $714.40 |
| 530001027 | $3,548,603.40 | 530004671 | $2,840,637.00 | 530007291 | $178.60 |
| 530001029 | $1,250.20 | 530004672 | $610,929.08 | 530007293 | $7,227.06 |
| 530001030 | $11,180.36 | 530004673 | $4,808,104.27 | 530007294 | $19,638.04 |
| 530001032 | $116,853.66 | 530004674 | $178,242.00 | 530007295 | $2,143.95 |
| 530001033 | $1,418.00 | 530004675 | $81,732.88 | 530007296 | $467.94 |
| 530001034 | $2,178.92 | 530004676 | $399,009.65 | 530007297 | $184.34 |
| 530001036 | $14,216.56 | 530004677 | $39,533.84 | 530007298 | $340.32 |
| 530001037 | $10,394.52 | 530004678 | $367,621.16 | 530007299 | $4,388.22 |
| 530001038 | $1,164.49 | 530004679 | $536,138.71 | 530007300 | $642.96 |
| 530001039 | $2,464.68 | 530004680 | $29,008.00 | 530007301 | $711.63 |
| 530001040 | $3,429.12 | 530004681 | $380,749.86 | 530007302 | $212.70 |
| 530001041 | $2,178.92 | 530004682 | $1,105,726.30 | 530007303 | $50,283.49 |
| 530001042 | $14,180.84 | 530004684 | $5,480,493.49 | 530007304 | $2,286.08 |
| 530001043 | $9,501.52 | 530004686 | $5,552,979.56 | 530007305 | $14.18 |
| 530001044 | $3,750.60 | 530004687 | $473,171.06 | 530007306 | $1,687.42 |
| 530001047 | $3,214.80 | 530004688 | $123,586.49 | 530007307 | $439.58 |
| 530001048 | $4,893.64 | 530004690 | $356,245.89 | 530007308 | $609.74 |
| 530001051 | $57,670.87 | 530004691 | $607.24 | 530007309 | $2,321.80 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001052 | $85.08 | 530004692 | $10,644.00 | 530007310 | $595.56 |
| 530001053 | $9,501.52 | 530004695 | $516,778.00 | 530007311 | $99.26 |
| 530001054 | $10,858.88 | 530004696 | $4,514,427.55 | 530007315 | $107.70 |
| 530001055 | $1,276.20 | 530004697 | $278,143.44 | 530007317 | $2,500.40 |
| 530001058 | $571.52 | 530004698 | $331,716.00 | 530007320 | $107.70 |
| 530001059 | $1,214.48 | 530004699 | $75,856.00 | 530007321 | $107.70 |
| 530001060 | $1,012.38 | 530004700 | $43,139.45 | 530007323 | $650.86 |
| 530001061 | $336.60 | 530004701 | $1,210,117.45 | 530007327 | $2,765.10 |
| 530001062 | $5,465.16 | 530004702 | $1,529,637.56 | 530007328 | $524.66 |
| 530001063 | $4,536.44 | 530004703 | $1,079,296.90 | 530007329 | $814.51 |
| 530001065 | $708.38 | 530004704 | $1,269,164.72 | 530007330 | $1,378.56 |
| 530001066 | $3,438.23 | 530004705 | $6,548.16 | 530007333 | $981.52 |
| 530001068 | $1,013.88 | 530004706 | $650,032.56 | 530007334 | $344.55 |
| 530001069 | $5,465.16 | 530004707 | $639,323.46 | 530007335 | $857.28 |
| 530001070 | $1,928.88 | 530004708 | $177,814.16 | 530007336 | $750.12 |
| 530001072 | $8,037.00 | 530004709 | $630,382.25 | 530007337 | $607.24 |
| 530001073 | $9,037.16 | 530004710 | $95,908.20 | 530007339 | $285.76 |
| 530001074 | $4,893.64 | 530004711 | $43,042.60 | 530007348 | $2,286.08 |
| 530001075 | $10,180.20 | 530004712 | $12,001.92 | 530007349 | $4,536.44 |
| 530001076 | $5,215.12 | 530004713 | $9,322.92 | 530007351 | $678.68 |
| 530001077 | $3,893.48 | 530004714 | $893.00 | 530007352 | $11,012.38 |
| 530001078 | $12,894.92 | 530004715 | $71,837.01 | 530007353 | $9,515.68 |
| 530001079 | $15,573.92 | 530004716 | $18,561.62 | 530007354 | $201.25 |
| 530001080 | $18,360.08 | 530004717 | $12,762.00 | 530007355 | $667.41 |
| 530001081 | $8,465.64 | 530004718 | $13,096,142.74 | 530007356 | $250.04 |
| 530001082 | $184.34 | 530004721 | $817,927.15 | 530007357 | $285.76 |
| 530001084 | $764,408.00 | 530004724 | $330,124.24 | 530007358 | $711.63 |
| 530001085 | $4,322.12 | 530004725 | $533,835.40 | 530007359 | $1,457.07 |
| 530001086 | $588,065.00 | 530004726 | $372,916.80 | 530007360 | $166.35 |
| 530001088 | $3,056.12 | 530004727 | $2,235,422.90 | 530007361 | $2,357.52 |
| 530001091 | $3,143.36 | 530004728 | $28,474.66 | 530007362 | $1,031.39 |
| 530001093 | $235,087.22 | 530004729 | $157,168.00 | 530007363 | $705.42 |
| 530001094 | $189,613.17 | 530004730 | $100,059.66 | 530007364 | $437.43 |
| 530001095 | $1,830.90 | 530004731 | $484,899.00 | 530007365 | $794.42 |
| 530001097 | $5,536.60 | 530004732 | $34,016.88 | 530007366 | $1,214.48 |
| 530001098 | $1,250.20 | 530004733 | $1,915,620.20 | 530007367 | $241.06 |
| 530001099 | $1,071.60 | 530004735 | $549,568.00 | 530007368 | $1,893.16 |
| 530001100 | $5,536.60 | 530004736 | $2,559.01 | 530007371 | $21,540.00 |
| 530001102 | $29,105.48 | 530004737 | $332,378.71 | 530007381 | $1,431.04 |
| 530001103 | $2,214.64 | 530004738 | $23,644,091.65 | 530007383 | $3,826.05 |
| 530001104 | $710.18 | 530004739 | $38,535.96 | 530007384 | $17,074.16 |
| 530001105 | $11,501.84 | 530004740 | $223,625.61 | 530007385 | $357.20 |
| 530001106 | $11,144.64 | 530004742 | $11,726.20 | 530007386 | $250.04 |
| 530001107 | $2,321.80 | 530004743 | $17,038.44 | 530007387 | $28,111.64 |
| 530001109 | $22,575.04 | 530004744 | $72,264.03 | 530007388 | $6,031.20 |
| 530001112 | $5,664.76 | 530004745 | $3,344,765.36 | 530007390 | $88.70 |
| 530001114 | $4,072.08 | 530004746 | $737,403.68 | 530009869 | $321,057.09 |
| 530001115 | $3,036.20 | 530004747 | $2,563,846.25 | 530009877 | $11,958,055.84 |
| 530001116 | $57,773.20 | 530004748 | $1,146,065.92 | 530009878 | $14,065.62 |
| 530001117 | $2,132.46 | 530004749 | $421,496.00 | 530009882 | $3,572.00 |
| 530001119 | $60,491.00 | 530004750 | $155,389.92 | 530009883 | $2,310,109.37 |
| 530001121 | $9,816.99 | 530004751 | $63,903.08 | 530009887 | $73,055.36 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001122 | $8,545.72 | 530004752 | $285,936.00 | 530009898 | $505,693.52 |
| 530001123 | $63,836.59 | 530004753 | $547,516.00 | 530009900 | $626,558.02 |
| 530001124 | $2,286.08 | 530004754 | $100,016.00 | 530009901 | $1,278,148.25 |
| 530001125 | $12,644.88 | 530004755 | $18,868.00 | 530009906 | $3,572.00 |
| 530001126 | $5,965.24 | 530004756 | $75,390.00 | 530009907 | $18,675.06 |
| 530001127 | $29,660.58 | 530004757 | $171,652.00 | 530009908 | $12,216.24 |
| 530001128 | $3,036.20 | 530004758 | $58,158.00 | 530009909 | $240,859.96 |
| 530001130 | $4,929.36 | 530004759 | $182,172.00 | 530009927 | $13,768.78 |
| 530001132 | $112,929.52 | 530004760 | $1,974,224.00 | 530009930 | $163,496.40 |
| 530001133 | $15,395.32 | 530004761 | $170,972.84 | 530009932 | $1,770,636.96 |
| 530001134 | $90,114.32 | 530004762 | $232,180.00 | 530009934 | $386,422.94 |
| 530001140 | $14,680.92 | 530004764 | $5,200.00 | 530009935 | $2,493,248.02 |
| 530001143 | $58,938.00 | 530004765 | $9,076.72 | 530009936 | $235,152.44 |
| 530001145 | $844.80 | 530004766 | $524,303.02 | 530009939 | $3,920,087.73 |
| 530001146 | $1,233.66 | 530004767 | $524,191.00 | 530009940 | $261,421.32 |
| 530001149 | $421,986.00 | 530004768 | $122,880.68 | 530009941 | $4,523.42 |
| 530001150 | $6,786.80 | 530004769 | $21,194.00 | 530009943 | $1,674,047.28 |
| 530001152 | $5,179.40 | 530004770 | $11,241.00 | 530009951 | $63,581.60 |
| 530001153 | $3,974.80 | 530004771 | $6,715.36 | 530009952 | $13,787.92 |
| 530001154 | $4,500.72 | 530004772 | $861,253.64 | 530009955 | $625,712.57 |
| 530001155 | $4,393.56 | 530004773 | $180,264.00 | 530009957 | $1,035,462.12 |
| 530001157 | $4,179.24 | 530004774 | $228,343.78 | 530009958 | $31,540.76 |
| 530001158 | $3,464.84 | 530004775 | $107,160.00 | 530009959 | $15,931.12 |
| 530001159 | $2,498.78 | 530004776 | $71,440.00 | 530009960 | $634,148.08 |
| 530001160 | $2,607.56 | 530007670 | $535.80 | 530009961 | $496,274.28 |
| 530001161 | $3,143.36 | 530007671 | $12,320.88 | 530009962 | $206,184.16 |
| 530001162 | $507.78 | 530007672 | $4,006.44 | 530009963 | $6,615,304.55 |
| 530001163 | $451.75 | 530007673 | $7,394.04 | 530009964 | $358,829.87 |
| 530001164 | $425,675.24 | 530007674 | $1,895.52 | 530009966 | $51,073.61 |
| 530001165 | $15,629.69 | 530007675 | $904.51 | 530009967 | $1,037,709.76 |
| 530001166 | $3,166.38 | 530007676 | $642.90 | 530009968 | $3,572.00 |
| 530001167 | $6,471.34 | 530007677 | $535.80 | 530009969 | $99,343.20 |
| 530001169 | $3,714.88 | 530007678 | $1,143.04 | 530009973 | $773,180.72 |
| 530001170 | $4,036.36 | 530007679 | $714.40 | 530009974 | $1,263,556.06 |
| 530001171 | $3,143.36 | 530007680 | $714.40 | 530009981 | $727,540.00 |
| 530001172 | $1,857.44 | 530007681 | $642.96 | 530009984 | $30,720.21 |
| 530001173 | $3,179.08 | 530007682 | $5,358.00 | 530009986 | $37,695.00 |
| 530001174 | $1,607.40 | 530007683 | $571.52 | 530009987 | $189,885.02 |
| 530001175 | $5,322.28 | 530007684 | $357.20 | 530009990 | $766,219.92 |
| 530001179 | $411.22 | 530007685 | $428.64 | 530009991 | $2,454,369.71 |
| 530001181 | $3,105.42 | 530007686 | $392.92 | 530010002 | $999,272.23 |
| 530001182 | $65,314.02 | 530007687 | $500.08 | 530010004 | $29,919.80 |
| 530001183 | $1,911.40 | 530007688 | $321.48 | 530010015 | $8,607.26 |
| 530001184 | $2,970.50 | 530007689 | $1,744.74 | 530010018 | $15,422.62 |
| 530001185 | $791.70 | 530007690 | $4,243.38 | 530010019 | $42,435.23 |
| 530001187 | $5,286.56 | 530007691 | $4,221.84 | 530010020 | $127.62 |
| 530001188 | $5,036.52 | 530007694 | $1,821.72 | 530010023 | $51,515.94 |
| 530001189 | $15,681.08 | 530007695 | $1,535.96 | 530010025 | $46,255.16 |
| 530001190 | $15,538.20 | 530007696 | $2,428.96 | 530010034 | $293,920.38 |
| 530001194 | $12,823.48 | 530007697 | $1,786.00 | 530010035 | $7,965.56 |
| 530001195 | $52,686.85 | 530007698 | $392.92 | 530010036 | $14,493.59 |
| 530001198 | $25,142.78 | 530007699 | $285.76 | 530010037 | $3,572.00 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001199 | $9,501.52 | 530007700 | $642.96 | 530010039 | $4,072.58 |
| 530001200 | $1,857.44 | 530007701 | $642.96 | 530010040 | $6,213.52 |
| 530001201 | $14,323.72 | 530007702 | $796.98 | 530010041 | $3,607.18 |
| 530001202 | $1,256.65 | 530007703 | $17,860.00 | 530010044 | $470,184.83 |
| 530001203 | $20,057.73 | 530007704 | $8,822.84 | 530010046 | $154.75 |
| 530001204 | $6,822.52 | 530007705 | $2,000.32 | 530010051 | $638.10 |
| 530001205 | $12,634.38 | 530007706 | $1,956.16 | 530010052 | $638.10 |
| 530001206 | $20,931.92 | 530007707 | $1,571.68 | 530010053 | $2,481.50 |
| 530001207 | $2,500.40 | 530007708 | $3,214.80 | 530010054 | $921.70 |
| 530001208 | $3,214.80 | 530007709 | $7,965.56 | 530010060 | $9,751.56 |
| 530001209 | $8,859.48 | 530007710 | $1,156.14 | 530010064 | $168,125.30 |
| 530001211 | $1,135,896.00 | 530007711 | $1,206.04 | 530010065 | $420,281.52 |
| 530001213 | $21,146.24 | 530007712 | $1,393.08 | 530010067 | $5,572.32 |
| 530001214 | $192,405.80 | 530007713 | $1,821.72 | 530010074 | $3,643.44 |
| 530001215 | $51,472.52 | 530007714 | $2,607.56 | 530010084 | $8,637.54 |
| 530001216 | $233,127.74 | 530007715 | $818.52 | 530010088 | $25,111.16 |
| 530001217 | $21,967.80 | 530007716 | $1,270.86 | 530010089 | $21,074.80 |
| 530001218 | $5,402.58 | 530007718 | $5,822.36 | 530010090 | $7,644.08 |
| 530001219 | $8,732.90 | 530007720 | $3,984.90 | 530010091 | $499,362.28 |
| 530001220 | $7,108.28 | 530007722 | $1,680.12 | 530010093 | $5,685.22 |
| 530001221 | $2,036.04 | 530007723 | $1,680.12 | 530010095 | $10,073.04 |
| 530001222 | $2,643.28 | 530007725 | $825.71 | 530010098 | $282,207.79 |
| 530001223 | $4,750.76 | 530007726 | $140,268.48 | 530010099 | $31,362.16 |
| 530001224 | $5,965.24 | 530007727 | $3,704.88 | 530010100 | $52,901.32 |
| 530001225 | $4,214.96 | 530007728 | $1,716.04 | 530010102 | $4,524.31 |
| 530001226 | $119,498.85 | 530007729 | $792.13 | 530010103 | $11,501.84 |
| 530001227 | $18,074.32 | 530007730 | $1,095.68 | 530010107 | $205,522.30 |
| 530001228 | $1,637.04 | 530007731 | $679.76 | 530010108 | $235,544.96 |
| 530001231 | $18,788.72 | 530007732 | $1,510.68 | 530010109 | $235,284.65 |
| 530001232 | $425.40 | 530007733 | $697.01 | 530010116 | $1,208,621.92 |
| 530001233 | $9,787.28 | 530007734 | $1,453.42 | 530010117 | $126,055.88 |
| 530001234 | $17,788.56 | 530007735 | $1,960.14 | 530010118 | $229,501.00 |
| 530001235 | $289,771.28 | 530007737 | $3,403.32 | 530010120 | $491,444.74 |
| 530001236 | $801.60 | 530007739 | $1,004.85 | 530010121 | $119,782.32 |
| 530001238 | $776,468.53 | 530007740 | $1,338.90 | 530010122 | $267,779.48 |
| 530001239 | $9,939.81 | 530007741 | $990.84 | 530010123 | $633,481.16 |
| 530001240 | $14,966.68 | 530007742 | $1,324.72 | 530010127 | $273,293.72 |
| 530001242 | $7,145.32 | 530007743 | $1,737.58 | 530010128 | $727,591.82 |
| 530001243 | $82,156.00 | 530007746 | $1,830.90 | 530010129 | $5,570,604.12 |
| 530001245 | $1,006.78 | 530007747 | $6,536.76 | 530010130 | $46,900.36 |
| 530001246 | $4,072.08 | 530007749 | $1,126.72 | 530010131 | $698,754.64 |
| 530001248 | $5,600.40 | 530007750 | $1,893.16 | 530010133 | $85,978.04 |
| 530001249 | $3,464.84 | 530007751 | $777.95 | 530010134 | $44,614.28 |
| 530001250 | $2,036.04 | 530007752 | $571.52 | 530010137 | $112,044.24 |
| 530001251 | $3,786.32 | 530007753 | $5,842.05 | 530010138 | $8,557.36 |
| 530001252 | $285.76 | 530007755 | $1,507.80 | 530010139 | $458,894.84 |
| 530001254 | $1,567.02 | 530007756 | $3,037.14 | 530010140 | $110,764.52 |
| 530001255 | $1,387.24 | 530007757 | $3,166.38 | 530010141 | $98,520.41 |
| 530001258 | $3,286.24 | 530007758 | $1,550.88 | 530010142 | $2,093,062.36 |
| 530001259 | $3,793.34 | 530007760 | $2,067.84 | 530010143 | $25,611.24 |
| 530001260 | $170.16 | 530007761 | $1,335.48 | 530010144 | $110,196.20 |
| 530001261 | $2,643.28 | 530007762 | $1,400.10 | 530010145 | $69,225.36 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001263 | $87,335.40 | 530007763 | $1,873.98 | 530010146 | $2,571.84 |
| 530001266 | $3,601.92 | 530007764 | $1,098.54 | 530010149 | $25,276.78 |
| 530001267 | $4,786.48 | 530007765 | $1,530.04 | 530010150 | $59,223.76 |
| 530001269 | $3,786.32 | 530007766 | $1,012.38 | 530010152 | $5,232.42 |
| 530001270 | $8,679.96 | 530007767 | $1,432.71 | 530010158 | $4,536.44 |
| 530001272 | $119,357.60 | 530007768 | $1,550.88 | 530010159 | $29,128.52 |
| 530001273 | $5,429.44 | 530007769 | $904.68 | 530010165 | $5,827.98 |
| 530001274 | $4,143.52 | 530007771 | $1,313.94 | 530010166 | $13,981.48 |
| 530001275 | $535.80 | 530007772 | $1,249.32 | 530010167 | $3,346.64 |
| 530001276 | $240,830.22 | 530007773 | $1,270.86 | 530010173 | $48,972.12 |
| 530001277 | $5,027.88 | 530007774 | $1,206.24 | 530010174 | $12,671.68 |
| 530001279 | $2,796.46 | 530007776 | $2,132.46 | 530010175 | $2,158,574.39 |
| 530001281 | $5,322.28 | 530007777 | $1,141.62 | 530010176 | $19,382.94 |
| 530001284 | $3,029.52 | 530007778 | $904.68 | 530010178 | $12,223.16 |
| 530001286 | $160,633.13 | 530007779 | $1,637.04 | 530010179 | $288,893.00 |
| 530001287 | $2,679.00 | 530007780 | $1,163.08 | 530010182 | $2,857.60 |
| 530001288 | $3,143.36 | 530007781 | $1,335.48 | 530010183 | $743,541.12 |
| 530001289 | $840.06 | 530007785 | $2,240.16 | 530010184 | $2,154.00 |
| 530001290 | $2,500.40 | 530007786 | $2,543.71 | 530010186 | $357.20 |
| 530001291 | $8,829.97 | 530007787 | $2,024.76 | 530010187 | $1,786.00 |
| 530001292 | $3,572.00 | 530007788 | $1,378.56 | 530010189 | $500.62 |
| 530001293 | $1,809.36 | 530007789 | $1,055.46 | 530010190 | $708.66 |
| 530001299 | $934,078.00 | 530007790 | $1,626.32 | 530010191 | $6,806.00 |
| 530001300 | $2,071.76 | 530007791 | $2,243.91 | 530010192 | $1,714.56 |
| 530001301 | $2,000.32 | 530007792 | $1,615.50 | 530010198 | $7,144.00 |
| 530001303 | $25,004.00 | 530007793 | $1,054.60 | 530010201 | $7,362.92 |
| 530001304 | $221,749.76 | 530007794 | $1,227.78 | 530010202 | $5,568.19 |
| 530001305 | $119,498.85 | 530007795 | $1,398.06 | 530010203 | $6,311.07 |
| 530001308 | $53,115.64 | 530007796 | $3,575.64 | 530010204 | $22,503.60 |
| 530001309 | $2,480.40 | 530007797 | $1,313.94 | 530010219 | $428.64 |
| 530001310 | $155.98 | 530007798 | $1,299.83 | 530010222 | $28,861.76 |
| 530001311 | $6,429.60 | 530007799 | $1,012.38 | 530010223 | $928.72 |
| 530001312 | $4,072.08 | 530007800 | $1,249.32 | 530010224 | $5,500.88 |
| 530001313 | $9,108.60 | 530007801 | $1,313.94 | 530010225 | $4,322.12 |
| 530001314 | $9,001.44 | 530007802 | $1,464.52 | 530010226 | $4,322.12 |
| 530001316 | $2,178.92 | 530007803 | $1,960.14 | 530010227 | $928.72 |
| 530001317 | $19,739.91 | 530007804 | $2,513.54 | 530010228 | $2,964.76 |
| 530001318 | $3,627.50 | 530007805 | $2,002.34 | 530010229 | $285.76 |
| 530001320 | $4,107.80 | 530007807 | $5,179.40 | 530010230 | $82,902.52 |
| 530001321 | $2,480.40 | 530007810 | $9,693.00 | 530010231 | $4,000.64 |
| 530001322 | $875.10 | 530007812 | $1,227.78 | 530010232 | $500.08 |
| 530001323 | $2,907.90 | 530007813 | $1,227.78 | 530010234 | $1,357.36 |
| 530001324 | $107,017.12 | 530007814 | $2,329.36 | 530010235 | $821.56 |
| 530001325 | $11,894.76 | 530007815 | $1,163.16 | 530010236 | $928.72 |
| 530001326 | $17,430.94 | 530007816 | $1,120.08 | 530010237 | $201,746.56 |
| 530001327 | $3,107.64 | 530007817 | $2,132.46 | 530010238 | $2,964.76 |
| 530001328 | $8,859.48 | 530007818 | $1,421.44 | 530010239 | $4,250.68 |
| 530001330 | $46,400.28 | 530007819 | $1,033.92 | 530010240 | $159,561.24 |
| 530001331 | $344,130.41 | 530007821 | $1,873.98 | 530010241 | $1,321.64 |
| 530001332 | $4,286.40 | 530007822 | $2,412.48 | 530010243 | $1,321.64 |
| 530001334 | $13,736.72 | 530007824 | $1,469.06 | 530010244 | $1,000.82 |
| 530001336 | $4,214.96 | 530007826 | $990.84 | 530010255 | $19,431.68 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001337 | $5,000.80 | 530007827 | $1,750.28 | 530010261 | $4,324.90 |
| 530001341 | $2,952,341.71 | 530007829 | $1,565.46 | 530010262 | $2,765.10 |
| 530001342 | $19,980.43 | 530007831 | $6,572.48 | 530010267 | $2,178.92 |
| 530001343 | $1,801.29 | 530007832 | $1,571.68 | 530010268 | $4,215,096.58 |
| 530001344 | $846,832.79 | 530007833 | $2,571.84 | 530010269 | $1,866,155.68 |
| 530001345 | $266,958.60 | 530007834 | $4,714.74 | 530010273 | $179.00 |
| 530001350 | $825,565.10 | 530007835 | $3,893.48 | 530010276 | $10,770.00 |
| 530001351 | $270,176.03 | 530007836 | $1,964.60 | 530010277 | $709.00 |
| 530001353 | $215.40 | 530007837 | $2,107.48 | 530010287 | $1,122.80 |
| 530001354 | $20,375.11 | 530007838 | $5,643.76 | 530010290 | $2,143.20 |
| 530001357 | $1,107.32 | 530007839 | $1,425.16 | 530010291 | $714.40 |
| 530001358 | $326.14 | 530007841 | $2,995.48 | 530010292 | $3,572.00 |
| 530001359 | $5,808.46 | 530007842 | $1,098.54 | 530010298 | $3,394.00 |
| 530001360 | $3,572.00 | 530007843 | $1,055.46 | 530010301 | $3,572.00 |
| 530001362 | $2,428.96 | 530007844 | $818.52 | 530010307 | $1,393.08 |
| 530001363 | $2,036.04 | 530007845 | $1,946.57 | 530010314 | $3,572.00 |
| 530001364 | $31,076.40 | 530007847 | $1,214.48 | 530010317 | $1,418.00 |
| 530001365 | $4,679.32 | 530007848 | $6,072.40 | 530010318 | $7,144.00 |
| 530001366 | $5,937.42 | 530007850 | $2,918.94 | 530010319 | $10,716.00 |
| 530001367 | $4,286.40 | 530007852 | $11,644.72 | 530010320 | $7,144.00 |
| 530001368 | $3,214.80 | 530007853 | $3,572.00 | 530010321 | $4,308.00 |
| 530001369 | $2,317.20 | 530007856 | $5,124.04 | 530010322 | $7,144.00 |
| 530001371 | $8,072.72 | 530007857 | $2,715.67 | 530010323 | $8,616.00 |
| 530001373 | $1,071.60 | 530007858 | $4,802.02 | 530010324 | $2,836.00 |
| 530001374 | $3,071.92 | 530007859 | $14,288.00 | 530010325 | $5,358.00 |
| 530001375 | $6,608.20 | 530007860 | $840.06 | 530010326 | $2,154.00 |
| 530001376 | $7,536.92 | 530007862 | $1,458.18 | 530010327 | $2,154.00 |
| 530001377 | $7,429.76 | 530007865 | $1,443.40 | 530010328 | $16,442.00 |
| 530001379 | $4,536.44 | 530007866 | $1,042.70 | 530010329 | $6,462.00 |
| 530001380 | $162,142.37 | 530007867 | $2,536.12 | 530010330 | $11,426.06 |
| 530001381 | $3,893.48 | 530007868 | $297.78 | 530010331 | $2,836.00 |
| 530001382 | $2,357.52 | 530007869 | $1,893.16 | 530010332 | $30,048.00 |
| 530001383 | $18,824.44 | 530007870 | $21,540.00 | 530010337 | $67,868.00 |
| 530001384 | $76,726.56 | 530007874 | $7,668.24 | 530010338 | $4,822.20 |
| 530001385 | $1,279,193.26 | 530007875 | $7,668.24 | 530010341 | $99.26 |
| 530001388 | $7,036.84 | 530007883 | $3,703.60 | 530010360 | $357.20 |
| 530001389 | $8,358.48 | 530007884 | $3,897.46 | 530010361 | $4,308.00 |
| 530001393 | $6,286.72 | 530007887 | $3,703.60 | 530010362 | $2,154.00 |
| 530001394 | $28,308.43 | 530007888 | $642.96 | 530010368 | $538.50 |
| 530001396 | $4,072.08 | 530007889 | $642.96 | 530010371 | $12,924.00 |
| 530001400 | $1,976.00 | 530007892 | $857.28 | 530010376 | $535.80 |
| 530001402 | $4,306.86 | 530007893 | $750.12 | 530010377 | $107.70 |
| 530001403 | $2,857.60 | 530007894 | $714.40 | 530010389 | $5,516.02 |
| 530001404 | $12,573.44 | 530007898 | $300.73 | 530010392 | $1,630.70 |
| 530001405 | $5,286.56 | 530007900 | $737.36 | 530010393 | $250.04 |
| 530001406 | $1,571.68 | 530007901 | $642.96 | 530010398 | $5,358.00 |
| 530001407 | $4,286.40 | 530007902 | $642.96 | 530010403 | $13,768.78 |
| 530001408 | $3,349.54 | 530007903 | $678.68 | 530010406 | $105.36 |
| 530001409 | $4,465.00 | 530007904 | $2,174.12 | 530010412 | $12.37 |
| 530001410 | $603.12 | 530007905 | $1,211.06 | 530010418 | $96,408.28 |
| 530001411 | $4,214.96 | 530007906 | $2,089.38 | 530010421 | $122,305.28 |
| 530001412 | $111.48 | 530007908 | $2,821.74 | 530010422 | $43,518.42 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001413 | $1,625.82 | 530007909 | $641.91 | 530010424 | $35,705.24 |
| 530001415 | $2,679.00 | 530007910 | $1,245.00 | 530010430 | $12,733.64 |
| 530001416 | $12,378.32 | 530007919 | $8,529.84 | 530010436 | $333.75 |
| 530001417 | $19,931.76 | 530007920 | $4,717.26 | 530010439 | $206,564.68 |
| 530001418 | $1,787.82 | 530007921 | $516.96 | 530010444 | $19,931.76 |
| 530001419 | $7,004.70 | 530007923 | $1,098.54 | 530010448 | $14,288.00 |
| 530001420 | $333,852.56 | 530007924 | $2,541.72 | 530010456 | $709.00 |
| 530001421 | $4,059.87 | 530007925 | $2,714.04 | 530010458 | $607.84 |
| 530001422 | $87,162.39 | 530007926 | $2,528.72 | 530010468 | $357.20 |
| 530001423 | $34,456.29 | 530007930 | $607.24 | 530010469 | $5,556.02 |
| 530001424 | $243,011.69 | 530007931 | $4,847.62 | 530010471 | $3,427.00 |
| 530001425 | $5,143.68 | 530007932 | $6,572.48 | 530010479 | $162,798.56 |
| 530001426 | $2,214.64 | 530007934 | $3,597.18 | 530010485 | $7,036.84 |
| 530001427 | $1,964.60 | 530007937 | $1,786.00 | 530010486 | $7,429.76 |
| 530001429 | $20,837.33 | 530007938 | $3,384.32 | 530010494 | $6,786.80 |
| 530001430 | $241.06 | 530007939 | $928.72 | 530010495 | $96,444.00 |
| 530001431 | $1,090.20 | 530007940 | $687.25 | 530010496 | $51,939.92 |
| 530001432 | $119,357.60 | 530007941 | $969.30 | 530010497 | $3,607.72 |
| 530001433 | $11,787.60 | 530007942 | $2,929.44 | 530010499 | $1,178.76 |
| 530001435 | $1,637.04 | 530007944 | $526.77 | 530010506 | $714.40 |
| 530001437 | $1,219.48 | 530007949 | $3,597.18 | 530010509 | $29,250.00 |
| 530001439 | $131,970.51 | 530007950 | $2,197.08 | 530010513 | $36,584.72 |
| 530001440 | $2,292.67 | 530007951 | $2,326.32 | 530010519 | $50,619.00 |
| 530001441 | $56,223.28 | 530007952 | $2,046.30 | 530010520 | $2,107.48 |
| 530001442 | $287,738.66 | 530007953 | $8,529.84 | 530010521 | $861.60 |
| 530001443 | $235.26 | 530007954 | $1,830.90 | 530010526 | $2,750.44 |
| 530001444 | $3,964.92 | 530007955 | $1,358.16 | 530010528 | $85,774.32 |
| 530001445 | $2,797.41 | 530007956 | $1,250.20 | 530010529 | $14,887.14 |
| 530001446 | $1,893.16 | 530007957 | $1,486.26 | 530010532 | $14,752.36 |
| 530001447 | $7,144.00 | 530007958 | $1,938.60 | 530010538 | $9,465.80 |
| 530001448 | $8,679.96 | 530007959 | $1,507.80 | 530010539 | $1,547.66 |
| 530001449 | $7,174.11 | 530007960 | $1,507.80 | 530010542 | $46,143.44 |
| 530001452 | $1,947.54 | 530007961 | $3,187.92 | 530010545 | $24,470.32 |
| 530001454 | $241.18 | 530007962 | $1,357.02 | 530010547 | $4,465.00 |
| 530001455 | $6,072.40 | 530007963 | $1,572.42 | 530010548 | $14,359.44 |
| 530001456 | $10,770.00 | 530007964 | $861.60 | 530010553 | $3,000.00 |
| 530001457 | $1,756.67 | 530007965 | $2,735.58 | 530010559 | $357.20 |
| 530001458 | $5,565.18 | 530007966 | $2,110.92 | 530010561 | $331.90 |
| 530001463 | $5,250.84 | 530007969 | $1,500.24 | 530010573 | $3,643.44 |
| 530001465 | $5,679.48 | 530007970 | $1,909.36 | 530010583 | $974,620.20 |
| 530001466 | $753.90 | 530007971 | $1,285.92 | 530010584 | $128,592.00 |
| 530001467 | $7,036.84 | 530007972 | $1,571.68 | 530010587 | $535.80 |
| 530001471 | $4,286.40 | 530007973 | $1,571.68 | 530010588 | $535.80 |
| 530001472 | $14,729.59 | 530007975 | $3,584.46 | 530010592 | $571.52 |
| 530001473 | $1,473.39 | 530007976 | $3,384.32 | 530010594 | $1,500.24 |
| 530001474 | $2,480.40 | 530007977 | $1,464.72 | 530010600 | $535.80 |
| 530001476 | $723.18 | 530007978 | $1,680.12 | 530010604 | $709.00 |
| 530001478 | $5,822.36 | 530007979 | $2,520.18 | 530010617 | $318,638.81 |
| 530001479 | $4,715.04 | 530007980 | $2,434.02 | 530010618 | $538,981.80 |
| 530001480 | $8,465.64 | 530007982 | $5,610.82 | 530010620 | $272,230.79 |
| 530001481 | $5,107.96 | 530007983 | $1,873.98 | 530010621 | $244,879.09 |
| 530001482 | $19,951.79 | 530007984 | $5,451.12 | 530010622 | $2,725,622.89 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001483 | $9,501.52 | 530007985 | $2,929.44 | 530010625 | $57,469.44 |
| 530001484 | $2,140.32 | 530007986 | $3,607.72 | 530010627 | $39,327.72 |
| 530001485 | $1,964.60 | 530007987 | $1,427.69 | 530010628 | $52,846.40 |
| 530001487 | $1,607.40 | 530007988 | $1,873.98 | 530010635 | $3,288.40 |
| 530001488 | $4,894.24 | 530007989 | $2,110.92 | 530010636 | $35,720.00 |
| 530001489 | $2,143.20 | 530007992 | $3,424.86 | 530010637 | $7,144.00 |
| 530001490 | $3,214.80 | 530007993 | $3,686.92 | 530010655 | $3,572.00 |
| 530001491 | $3,143.36 | 530007994 | $1,335.48 | 530010657 | $337.90 |
| 530001492 | $1,750.28 | 530007995 | $2,132.31 | 530010658 | $252,722.07 |
| 530001493 | $4,715.04 | 530007996 | $1,464.72 | 530010664 | $71,082.00 |
| 530001495 | $1,960.14 | 530007997 | $1,917.06 | 530010672 | $10,716.00 |
| 530001496 | $35,912.27 | 530007999 | $1,938.60 | 530010673 | $72,785.94 |
| 530001497 | $5,681.76 | 530008000 | $1,658.58 | 530010675 | $6,552.32 |
| 530001499 | $2,984.13 | 530008001 | $2,000.32 | 530010679 | $3,732.00 |
| 530001500 | $1,874.67 | 530008002 | $1,417.72 | 530010687 | $1,077.00 |
| 530001502 | $1,928.88 | 530008003 | $1,464.72 | 530009249 | $691.00 |
| 530001503 | $5,072.24 | 530008005 | $2,455.56 | 530009274 | $5,901.75 |
| 530001504 | $5,036.52 | 530008006 | $2,987.04 | 530009276 | $360.03 |
| 530001506 | $32,040.84 | 530008007 | $1,723.20 | 530009278 | $537.00 |
| 530001507 | $32,219.44 | 530008008 | $7,137.52 | 530009288 | $107.16 |
| 530001508 | $197,707.64 | 530008009 | $1,723.20 | 530009289 | $71.44 |
| 530001509 | $1,091.86 | 530008010 | $1,615.50 | 530009291 | $566,829.32 |
| 530001510 | $4,179.24 | 530008011 | $1,912.99 | 530009292 | $1,498,626.45 |
| 530001511 | $20,375.11 | 530008012 | $678.68 | 530009293 | $87,521.37 |
| 530001513 | $212.70 | 530008013 | $1,285.92 | 530009294 | $991,256.07 |
| 530001515 | $13,573.60 | 530008014 | $1,285.92 | 530009295 | $236,219.56 |
| 530001516 | $10,108.76 | 530008015 | $1,787.82 | 530009296 | $4,866,188.78 |
| 530001517 | $5,542.88 | 530008016 | $3,895.50 | 530009297 | $469,902.99 |
| 530001519 | $4,715.04 | 530008017 | $1,873.98 | 530009298 | $1,714,838.88 |
| 530001520 | $3,440.13 | 530008018 | $2,358.06 | 530009299 | $4,101,256.74 |
| 530001521 | $2,893.32 | 530008019 | $1,809.36 | 530009300 | $5,201,638.06 |
| 530001522 | $430.80 | 530008020 | $2,132.46 | 530009301 | $289,726.32 |
| 530001523 | $714.40 | 530008021 | $607.24 | 530009304 | $2,080,376.98 |
| 530001526 | $2,714.72 | 530008022 | $1,321.64 | 530009305 | $3,849,993.34 |
| 530001529 | $534.13 | 530008023 | $1,507.80 | 530009306 | $1,404,525.72 |
| 530001531 | $12,752.04 | 530008026 | $1,852.44 | 530009307 | $14,319.03 |
| 530001533 | $3,393.40 | 530008028 | $893.00 | 530009308 | $27,473.69 |
| 530001534 | $5,036.52 | 530008029 | $2,003.22 | 530009309 | $2,215.64 |
| 530001535 | $3,429.12 | 530008030 | $750.12 | 530009310 | $136,158.15 |
| 530001536 | $1,809.36 | 530008031 | $1,680.12 | 530009320 | $2,679.00 |
| 530001538 | $4,323.20 | 530008032 | $2,110.92 | 530009324 | $21,432.00 |
| 530001539 | $150,079.83 | 530008033 | $1,715.17 | 530009325 | $1,107.32 |
| 530001544 | $64,388.73 | 530008034 | $2,110.92 | 530009331 | $604.09 |
| 530001545 | $1,418.00 | 530008035 | $2,089.38 | 530009335 | $4,308.00 |
| 530001546 | $31,517.36 | 530008036 | $1,593.96 | 530009337 | $129,592.16 |
| 530001548 | $42,205.98 | 530008037 | $3,877.20 | 530009338 | $111,145.76 |
| 530001550 | $2,714.72 | 530008038 | $3,877.20 | 530009342 | $31,040.68 |
| 530001553 | $135,143.42 | 530008039 | $1,607.40 | 530009343 | $367,014.07 |
| 530001555 | $8,404.47 | 530008040 | $2,893.32 | 530009345 | $2,098.64 |
| 530001556 | $259,863.00 | 530008041 | $5,036.52 | 530009346 | $2,169.54 |
| 530001557 | $42,677.10 | 530008042 | $2,940.72 | 530009347 | $623.92 |
| 530001558 | $7,905.35 | 530008043 | $1,267.46 | 530009348 | $184.34 |

Timely Eligible Claims

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001559 | $892,328.10 | 530008044 | $1,381.31 | 530009349 | $439.58 |
| 530001560 | $14,680.92 | 530008046 | $785.84 | 530009350 | $184.34 |
| 530001561 | $3,468.92 | 530008047 | $1,500.24 | 530009355 | $212.70 |
| 530001562 | $3,464.84 | 530008048 | $564.16 | 530009357 | $486.98 |
| 530001564 | $374,314.42 | 530008049 | $1,062.50 | 530009358 | $316.54 |
| 530001566 | $107.70 | 530008051 | $434.15 | 530009359 | $1,292.40 |
| 530001567 | $4,857.92 | 530008052 | $868.79 | 530009360 | $74.56 |
| 530001574 | $92,342.12 | 530008053 | $1,417.70 | 530009362 | $859.32 |
| 530001575 | $21,540.00 | 530008054 | $4,808.84 | 530009363 | $637.50 |
| 530001576 | $21,500.43 | 530008055 | $718.55 | 530009365 | $1,116.84 |
| 530001577 | $4,965.08 | 530008057 | $2,893.32 | 530009369 | $161.76 |
| 530001580 | $91,091.86 | 530008058 | $2,214.64 | 530009370 | $193.86 |
| 530001582 | $6,277,374.77 | 530008059 | $571.52 | 530009371 | $357.66 |
| 530001585 | $249,461.00 | 530008060 | $1,393.08 | 530009373 | $107.70 |
| 530001588 | $5,250.84 | 530008061 | $535.80 | 530009374 | $537.30 |
| 530001589 | $17,359.92 | 530008062 | $571.52 | 530009375 | $70.90 |
| 530001591 | $5,698,449.80 | 530008064 | $785.84 | 530009379 | $430.80 |
| 530001593 | $362,850.92 | 530008065 | $571.52 | 530009384 | $3,572.00 |
| 530001594 | $60,747.12 | 530008066 | $642.96 | 530009385 | $1,786.00 |
| 530001595 | $2,286.08 | 530008067 | $1,107.32 | 530009390 | $464.36 |
| 530001596 | $5,822.36 | 530008068 | $678.68 | 530009396 | $4,471.82 |
| 530001598 | $19,571.00 | 530008069 | $1,750.28 | 530009398 | $2,154.00 |
| 530001599 | $12,323.40 | 530008070 | $1,143.04 | 530009414 | $3,485.84 |
| 530001600 | $1,341.88 | 530008071 | $627.25 | 530009415 | $3,499,452.68 |
| 530001602 | $4,863.18 | 530008072 | $1,678.84 | 530009416 | $8,312,366.78 |
| 530001603 | $2,245.09 | 530008073 | $1,035.88 | 530009417 | $461,955.97 |
| 530001604 | $28,397.40 | 530008074 | $1,214.48 | 530009418 | $3,987,709.36 |
| 530001605 | $86,746.90 | 530008075 | $321.48 | 530009419 | $357,287.43 |
| 530001608 | $2,640.48 | 530008076 | $3,964.92 | 530009420 | $9,441,046.04 |
| 530001612 | $123,795.76 | 530008077 | $1,464.52 | 530009421 | $30,557,602.72 |
| 530001614 | $779.90 | 530008078 | $785.84 | 530009422 | $52,047,614.38 |
| 530001619 | $49,346.40 | 530008079 | $2,036.04 | 530009423 | $5,314,885.96 |
| 530001621 | $1,428.80 | 530008081 | $785.84 | 530009434 | $1,643.12 |
| 530001622 | $1,035.88 | 530008082 | $950.26 | 530009442 | $19,076.27 |
| 530001623 | $799,285.86 | 530008083 | $985.98 | 530009444 | $6,710.85 |
| 530001627 | $2,531,425.28 | 530008084 | $785.84 | 530009447 | $30,378.74 |
| 530001628 | $1,490,417.00 | 530008085 | $714.40 | 530009452 | $4,491.75 |
| 530001629 | $46,828.92 | 530008086 | $821.56 | 530009453 | $21,337.74 |
| 530001632 | $344,769.31 | 530008087 | $2,393.24 | 530009454 | $116,657.73 |
| 530001635 | $397,724.17 | 530008088 | $428.64 | 530009456 | $44,832.76 |
| 530001638 | $19,105.98 | 530008089 | $500.08 | 530009462 | $1,680.12 |
| 530001641 | $850.80 | 530008090 | $1,178.76 | 530009468 | $41,971.00 |
| 530001643 | $3,172,550.54 | 530008091 | $1,500.24 | 530009469 | $41,218.09 |
| 530001644 | $42,506.80 | 530008092 | $15,859.68 | 530009473 | $20,981.16 |
| 530001645 | $3,964.92 | 530008093 | $15,395.32 | 530009477 | $7,144.00 |
| 530001646 | $17,653.64 | 530008094 | $14,645.20 | 530009479 | $342,030.56 |
| 530001648 | $1,592,513.44 | 530008095 | $1,493.42 | 530009482 | $2,154.00 |
| 530001649 | $254,708.05 | 530008096 | $1,500.24 | 530009485 | $5,429.44 |
| 530001650 | $1,338.94 | 530008097 | $750.12 | 530009487 | $3,714.88 |
| 530001653 | $164,734.68 | 530008098 | $428.64 | 530009488 | $2,178.92 |
| 530001654 | $433,158.15 | 530008099 | $3,536.28 | 530009489 | $1,294.67 |
| 530001657 | $30,503.28 | 530008100 | $3,536.28 | 530009493 | $280.45 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001659 | $3,500.56 | 530008101 | $7,501.20 | 530009494 | $1,148.58 |
| 530001661 | $338,130.68 | 530008102 | $392.92 | 530009495 | $12,932.16 |
| 530001662 | $164,287.74 | 530008103 | $11,323.24 | 530009496 | $3,601.72 |
| 530001663 | $181,350.44 | 530008104 | $2,171.44 | 530009497 | $101,521.91 |
| 530001664 | $3,893.48 | 530008105 | $428.64 | 530009498 | $35,909.67 |
| 530001665 | $1,393.08 | 530008106 | $3,769.17 | 530009500 | $3,275.58 |
| 530001666 | $1,647.41 | 530008107 | $5,570.20 | 530009501 | $16,434.62 |
| 530001668 | $276,569.92 | 530008108 | $714.40 | 530009502 | $19,256.44 |
| 530001672 | $100,076.76 | 530008109 | $603.54 | 530009503 | $289,346.64 |
| 530001675 | $1,512.34 | 530008111 | $2,496.82 | 530009504 | $13,924.76 |
| 530001676 | $37,577.00 | 530008113 | $821.56 | 530009505 | $5,813.80 |
| 530001679 | $1,290.38 | 530008114 | $1,107.32 | 530009506 | $12,407.50 |
| 530001680 | $69,768.06 | 530008115 | $821.56 | 530009509 | $14.54 |
| 530001681 | $35,707.11 | 530008116 | $1,178.76 | 530009513 | $861.60 |
| 530001683 | $75,012.00 | 530008118 | $3,286.24 | 530009514 | $129.24 |
| 530001684 | $398,141.95 | 530008120 | $785.84 | 530009517 | $24,050,096.82 |
| 530001686 | $30,132.50 | 530008121 | $1,428.80 | 530009518 | $2,112,981.20 |
| 530001687 | $30,897.56 | 530008122 | $678.68 | 530009519 | $3,313,311.61 |
| 530001691 | $3,572.00 | 530008123 | $607.24 | 530009520 | $4,589,176.34 |
| 530001692 | $367,877.92 | 530008124 | $1,500.24 | 530009521 | $1,808.00 |
| 530001696 | $5,215.12 | 530008125 | $535.80 | 530009524 | $215.40 |
| 530001697 | $131,646.49 | 530008128 | $2,692.50 | 530009526 | $64,692.18 |
| 530001699 | $1,503,459.22 | 530008129 | $2,067.84 | 530009527 | $136,461.92 |
| 530001700 | $2,321.80 | 530008130 | $4,221.84 | 530009528 | $312,169.70 |
| 530001701 | $4,107.80 | 530008131 | $3,683.34 | 530009530 | $12,486.70 |
| 530001702 | $2,393.24 | 530008133 | $2,003.22 | 530009532 | $11,823.32 |
| 530001703 | $48,222.00 | 530008134 | $2,326.32 | 530009533 | $4,371,837.14 |
| 530001704 | $388,919.36 | 530008135 | $1,895.52 | 530009534 | $232,322.88 |
| 530001705 | $1,341.88 | 530008136 | $1,680.12 | 530009535 | $246,652.86 |
| 530001706 | $379,432.26 | 530008137 | $3,683.34 | 530009536 | $208,166.07 |
| 530001707 | $79,190.66 | 530008140 | $1,357.02 | 530009537 | $503,370.19 |
| 530001708 | $7,846.25 | 530008141 | $8,424.41 | 530009540 | $29,488.69 |
| 530001709 | $3,786.32 | 530008142 | $21,407.24 | 530009541 | $729,119.69 |
| 530001710 | $3,536.28 | 530008143 | $2,321.27 | 530009542 | $396,322.51 |
| 530001712 | $2,541,829.18 | 530008145 | $5,817.16 | 530009543 | $12,945,016.49 |
| 530001713 | $2,107.48 | 530008146 | $5,465.16 | 530009544 | $19,750,624.11 |
| 530001715 | $30,393.60 | 530008147 | $1,188.66 | 530009545 | $8,193,333.50 |
| 530001717 | $131,332.79 | 530008150 | $1,143.04 | 530009546 | $18,647,046.88 |
| 530001719 | $2,434.02 | 530008151 | $4,322.12 | 530009547 | $754,452.88 |
| 530001726 | $277,360.80 | 530008152 | $1,607.40 | 530009548 | $3,741,498.00 |
| 530001728 | $45,221.52 | 530008153 | $3,572.00 | 530009549 | $34,939.52 |
| 530001729 | $349,308.14 | 530008154 | $5,060.66 | 530009550 | $2,003,070.44 |
| 530001730 | $5,816,147.63 | 530008155 | $4,696.47 | 530009551 | $11,230,480.00 |
| 530001732 | $109,261.00 | 530008156 | $2,002.34 | 530009552 | $22,927,336.12 |
| 530001734 | $3,000.48 | 530008157 | $7,322.60 | 530009554 | $1,282,794.50 |
| 530001737 | $173,518.06 | 530008158 | $1,173.40 | 530009556 | $10,662,556.26 |
| 530001739 | $406,257.00 | 530008159 | $2,132.46 | 530009565 | $150.78 |
| 530001742 | $74,154.72 | 530008161 | $2,132.46 | 530009573 | $1,250.20 |
| 530001744 | $12,341.59 | 530008162 | $2,536.12 | 530009575 | $1,678.30 |
| 530001745 | $1,324.59 | 530008163 | $893.00 | 530009576 | $1,285.92 |
| 530001746 | $28,201.00 | 530008165 | $9,434.52 | 530009577 | $1,285.92 |
| 530001749 | $20,181.80 | 530008166 | $3,489.48 | 530009578 | $928.72 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001751 | $18,397.22 | 530008167 | $3,554.10 | 530009594 | $1,744.74 |
| 530001753 | $196,534.69 | 530008168 | $2,218.62 | 530009595 | $509.50 |
| 530001755 | $1,035.88 | 530008169 | $3,984.90 | 530009596 | $301.56 |
| 530001757 | $86,390.11 | 530008170 | $3,984.90 | 530009598 | $678.68 |
| 530001758 | $709.00 | 530008171 | $1,421.64 | 530009599 | $964.44 |
| 530001759 | $77,433.14 | 530008172 | $285.76 | 530009604 | $1,071.60 |
| 530001761 | $75,597.14 | 530008175 | $1,678.84 | 530009605 | $1,836.10 |
| 530001762 | $23,736.00 | 530008179 | $1,701.66 | 530009608 | $1,393.08 |
| 530001765 | $178,235.28 | 530008181 | $1,272.28 | 530009609 | $1,786.00 |
| 530001766 | $361,458.71 | 530008182 | $1,287.54 | 530009611 | $6,393.88 |
| 530001767 | $1,428.80 | 530008183 | $1,464.52 | 530009612 | $2,821.88 |
| 530001768 | $524.66 | 530008186 | $883.14 | 530009613 | $500.08 |
| 530001770 | $44,808.80 | 530008187 | $1,000.16 | 530009614 | $1,393.08 |
| 530001771 | $148,488.90 | 530008188 | $1,529.34 | 530009615 | $617.70 |
| 530001774 | $2,434.02 | 530008189 | $3,080.22 | 530009616 | $1,143.04 |
| 530001776 | $17,860.00 | 530008190 | $1,418.00 | 530009618 | $4,857.92 |
| 530001780 | $415,566.48 | 530008191 | $3,500.56 | 530009619 | $678.68 |
| 530001781 | $88,352.88 | 530008192 | $1,117.22 | 530009620 | $1,014.34 |
| 530001782 | $17,577.08 | 530008193 | $1,038.42 | 530009622 | $1,643.12 |
| 530001785 | $71,992.48 | 530008194 | $1,245.92 | 530009623 | $571.52 |
| 530001786 | $10,430.24 | 530008195 | $718.55 | 530009624 | $1,308.00 |
| 530001787 | $16,716.96 | 530008196 | $1,235.48 | 530009625 | $1,964.60 |
| 530001788 | $503,219.35 | 530008197 | $1,264.38 | 530009626 | $392.92 |
| 530001789 | $1,134,767.58 | 530008198 | $1,000.16 | 530009627 | $535.80 |
| 530001790 | $368,451.80 | 530008205 | $17,317.00 | 530009628 | $785.84 |
| 530001791 | $5,179.40 | 530008206 | $16,931.28 | 530009629 | $678.68 |
| 530001792 | $1,535.96 | 530008207 | $1,362.64 | 530009630 | $571.52 |
| 530001793 | $101,063.19 | 530008208 | $8,179.88 | 530009633 | $8,072.72 |
| 530001794 | $59,729.11 | 530008209 | $2,375.87 | 530009634 | $2,706.37 |
| 530001795 | $108,658.68 | 530008210 | $2,253.41 | 530009635 | $1,571.68 |
| 530001796 | $53,649.12 | 530008211 | $4,429.28 | 530009636 | $512.50 |
| 530001797 | $399,805.08 | 530008212 | $2,558.20 | 530009637 | $821.56 |
| 530001798 | $29,556.66 | 530008213 | $637.46 | 530009638 | $534.82 |
| 530001804 | $598,957.17 | 530008214 | $482.65 | 530009639 | $33,015.32 |
| 530001806 | $184,100.88 | 530008215 | $2,964.22 | 530009642 | $103,456.72 |
| 530001807 | $273,462.56 | 530008216 | $13,117.86 | 530009649 | $139,431.94 |
| 530001808 | $164,312.00 | 530008217 | $13,117.86 | 530009653 | $1,302.91 |
| 530001810 | $480.48 | 530008219 | $5,822.36 | 530009654 | $2,286.08 |
| 530001811 | $414,735.99 | 530008220 | $2,178.92 | 530009655 | $642.96 |
| 530001816 | $16,545.00 | 530008225 | $926.22 | 530009656 | $28,644.42 |
| 530001817 | $360,688.54 | 530008228 | $1,678.84 | 530009659 | $68,671.38 |
| 530001818 | $674,512.82 | 530008229 | $1,335.48 | 530009661 | $44,113.98 |
| 530001820 | $3,393.40 | 530008230 | $818.52 | 530009665 | $3,572.00 |
| 530001821 | $1,838.93 | 530008232 | $1,938.60 | 530009667 | $3,081,604.67 |
| 530001822 | $2,982.22 | 530008233 | $883.14 | 530009671 | $303,861.87 |
| 530001823 | $49,723.37 | 530008234 | $1,464.72 | 530009672 | $1,393.08 |
| 530001826 | $15,890.81 | 530008235 | $840.06 | 530009674 | $2,841.80 |
| 530001827 | $265,583.40 | 530008236 | $1,766.28 | 530009675 | $1,077.00 |
| 530001828 | $47,303.08 | 530008238 | $904.68 | 530009676 | $2,939.87 |
| 530001829 | $89,652.84 | 530008239 | $1,637.04 | 530009677 | $1,164.64 |
| 530001833 | $16,002.56 | 530008240 | $1,098.54 | 530009678 | $500.08 |
| 530001836 | $86,719.50 | 530008241 | $1,400.10 | 530009681 | $3,176.99 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001837 | $480,326.00 | 530008242 | $840.06 | 530009682 | $642.96 |
| 530001838 | $29,780.46 | 530008243 | $1,184.70 | 530009683 | $1,678.84 |
| 530001840 | $30,375.18 | 530008244 | $1,529.34 | 530009684 | $785.84 |
| 530001843 | $113,319.10 | 530008245 | $860.37 | 530009685 | $928.72 |
| 530001844 | $53,089.86 | 530008246 | $1,960.14 | 530009686 | $392.92 |
| 530001845 | $3,145.39 | 530008247 | $969.30 | 530009687 | $571.52 |
| 530001848 | $3,921,173.50 | 530008248 | $1,012.38 | 530009688 | $642.96 |
| 530001850 | $3,809.60 | 530008249 | $796.98 | 530009689 | $464.36 |
| 530001852 | $37,541.72 | 530008250 | $2,563.26 | 530009690 | $723.14 |
| 530001853 | $10,358.80 | 530008251 | $969.30 | 530009691 | $428.64 |
| 530001854 | $34,811.90 | 530008252 | $947.76 | 530009692 | $571.52 |
| 530001855 | $5,031.40 | 530008253 | $2,964.76 | 530009693 | $500.08 |
| 530001856 | $20,967.64 | 530008254 | $2,036.04 | 530009694 | $375.63 |
| 530001857 | $59,007.86 | 530008255 | $1,357.36 | 530009695 | $571.52 |
| 530001862 | $3,134.18 | 530008256 | $3,214.80 | 530009696 | $428.64 |
| 530001863 | $3,035.19 | 530008257 | $3,214.80 | 530009697 | $428.64 |
| 530001864 | $2,750.44 | 530008258 | $2,036.04 | 530009698 | $428.64 |
| 530015009 | $2,000.32 | 530008259 | $5,385.00 | 530009699 | $500.08 |
| 530015011 | $24,847.82 | 530008260 | $772.33 | 530009701 | $717.52 |
| 980 | $1,786.00 | 530008261 | $6,858.24 | 530009703 | $1,423.50 |
| 981 | $49,630.00 | 530008262 | $1,964.60 | 530009704 | $2,500.40 |
| 1002 | $714.40 | 530008267 | $1,393.08 | 530009705 | $425,400.00 |
| 1003 | $1,428.80 | 530008268 | $2,929.04 | 530009706 | $1,000.16 |
| 1004 | $1,643.12 | 530008269 | $2,929.04 | 530009709 | $1,750.28 |
| 1005 | $495.42 | 530008270 | $661.43 | 530009710 | $2,286.08 |
| 1006 | $1,077.00 | 530008271 | $1,071.60 | 530009711 | $4,750.76 |
| 530001870 | $473.88 | 530008272 | $1,401.52 | 530009713 | $1,107.32 |
| 530001871 | $1,750.28 | 530008273 | $3,550.38 | 530009714 | $1,107.32 |
| 530001872 | $893.00 | 530008274 | $1,857.44 | 530009716 | $2,120.20 |
| 530001874 | $581.58 | 530008275 | $2,485.14 | 530009717 | $857.28 |
| 530001877 | $2,428.96 | 530008276 | $667.74 | 530009719 | $571.52 |
| 530001878 | $964.44 | 530008277 | $7,358.32 | 530009720 | $1,178.76 |
| 530001881 | $215.40 | 530008278 | $928.72 | 530009721 | $904.68 |
| 530001882 | $250.04 | 530008279 | $1,535.96 | 530009724 | $2,636.46 |
| 530001885 | $33,816.80 | 530008280 | $4,643.60 | 530009725 | $500.08 |
| 530001886 | $59,881.20 | 530008281 | $4,392.70 | 530009726 | $1,178.76 |
| 530001887 | $22,401.60 | 530008282 | $1,309.87 | 530009727 | $1,035.88 |
| 530001888 | $671.32 | 530008283 | $1,857.44 | 530009729 | $23,245.00 |
| 530001889 | $4,555.88 | 530008284 | $3,429.12 | 530009731 | $3,949.66 |
| 530001890 | $13,966.52 | 530008285 | $2,443.99 | 530009733 | $7,144.00 |
| 530001891 | $4,465.00 | 530008286 | $1,964.60 | 530009735 | $1,035.88 |
| 530001892 | $4,465.00 | 530008287 | $1,285.92 | 530009736 | $1,000.16 |
| 530001893 | $13,395.00 | 530008288 | $12,394.84 | 530009737 | $3,085.56 |
| 530001898 | $2,312,076.66 | 530008289 | $7,590.06 | 530009739 | $893.00 |
| 530001899 | $85,485.03 | 530008290 | $1,078.96 | 530009740 | $1,250.20 |
| 530001900 | $17,788.56 | 530008291 | $2,904.55 | 530009741 | $714.40 |
| 530001901 | $607.24 | 530008292 | $1,283.90 | 530009742 | $893.00 |
| 530001902 | $3,929.20 | 530008293 | $1,508.68 | 530009744 | $464.36 |
| 530001903 | $4,715.04 | 530008294 | $1,938.94 | 530009745 | $1,393.08 |
| 530001904 | $5,000.80 | 530008295 | $1,857.44 | 530009746 | $1,786.00 |
| 530001905 | $30,362.00 | 530008296 | $1,928.88 | 530009748 | $2,500.40 |
| 530001906 | $17,860.00 | 530008297 | $1,607.40 | 530009749 | $2,393.24 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001914 | $301.56 | 530008298 | $624.66 | 530009750 | $560.04 |
| 530001917 | $2,240.16 | 530008299 | $3,530.54 | 530009751 | $1,107.32 |
| 530001920 | $3,750.60 | 530008300 | $473.88 | 530009752 | $1,143.04 |
| 530001921 | $357.20 | 530008301 | $1,285.92 | 530009753 | $2,428.96 |
| 530001923 | $107.16 | 530008302 | $3,446.00 | 530009754 | $1,357.36 |
| 530001924 | $857.28 | 530008303 | $1,821.72 | 530009755 | $1,192.94 |
| 530001925 | $107.16 | 530008304 | $516.96 | 530009756 | $1,143.04 |
| 530001926 | $1,019.64 | 530008305 | $2,178.92 | 530009757 | $1,107.32 |
| 530001927 | $263.70 | 530008306 | $538.50 | 530009762 | $1,893.16 |
| 530001928 | $13,785.60 | 530008307 | $2,143.20 | 530009766 | $387.72 |
| 530001929 | $2,321.80 | 530008308 | $857.28 | 530009767 | $2,286.08 |
| 530001931 | $4,393.56 | 530008309 | $495.42 | 530009768 | $2,679.00 |
| 530001933 | $20,431.64 | 530008310 | $1,114.41 | 530009769 | $1,571.68 |
| 530001934 | $2,964.76 | 530008311 | $5,486.70 | 530009772 | $3,500.56 |
| 530001935 | $893.00 | 530008313 | $17,296.62 | 530009773 | $2,750.44 |
| 530001936 | $4,465.00 | 530008314 | $763.68 | 530009774 | $964.44 |
| 530001937 | $11,162.50 | 530008315 | $4,679.32 | 530009775 | $1,843.26 |
| 530001940 | $1,928.88 | 530008317 | $1,486.26 | 530009776 | $1,442.85 |
| 530001942 | $387.72 | 530008318 | $3,037.14 | 530009777 | $3,831.80 |
| 530001943 | $107.16 | 530008319 | $714.40 | 530009778 | $732.36 |
| 530001944 | $178.60 | 530008321 | $785.84 | 530009779 | $819.06 |
| 530001947 | $170.16 | 530008323 | $1,787.82 | 530009780 | $8,680.50 |
| 530001948 | $59.67 | 530008324 | $667.74 | 530009782 | $6,230.00 |
| 530001950 | $607.23 | 530008327 | $2,606.34 | 530009783 | $3,172.26 |
| 530001951 | $357.20 | 530008328 | $1,188.66 | 530009785 | $1,500.24 |
| 530001952 | $1,500.24 | 530008330 | $1,981.68 | 530009786 | $2,071.76 |
| 530001953 | $142.88 | 530008333 | $1,637.04 | 530009787 | $1,250.20 |
| 530001954 | $357.20 | 530008334 | $1,240.27 | 530009789 | $928.28 |
| 530001955 | $250.04 | 530008335 | $868.79 | 530009790 | $128,984.00 |
| 530001956 | $71.44 | 530008338 | $1,852.59 | 530009793 | $1,035.88 |
| 530001957 | $4,857.92 | 530008339 | $1,572.42 | 530009794 | $1,099.42 |
| 530001958 | $107.16 | 530008342 | $1,643.12 | 530009795 | $1,471.34 |
| 530001959 | $24,039.56 | 530008343 | $1,321.64 | 530009797 | $2,286.08 |
| 530001960 | $13,395.00 | 530008344 | $1,714.56 | 530009798 | $7,001.12 |
| 530001963 | $755.94 | 530008345 | $935.88 | 530009800 | $2,029.04 |
| 530001964 | $600.60 | 530008346 | $3,821.50 | 530009801 | $1,964.60 |
| 530001965 | $2,154.00 | 530008347 | $7,022.04 | 530009803 | $678.68 |
| 530001966 | $11,631.60 | 530008348 | $1,012.38 | 530009805 | $893.00 |
| 530001967 | $19,108.40 | 530008349 | $2,692.50 | 530009807 | $2,000.32 |
| 530001968 | $67,635.60 | 530008350 | $1,529.34 | 530009808 | $893.00 |
| 530001972 | $31,612.20 | 530008351 | $1,895.52 | 530009810 | $874.14 |
| 530001973 | $1,071.60 | 530008352 | $1,098.54 | 530009811 | $1,464.52 |
| 530001974 | $3,679.16 | 530008353 | $2,929.04 | 530009812 | $2,133.00 |
| 530001975 | $4,143.52 | 530008354 | $6,483.54 | 530009814 | $1,428.80 |
| 530001976 | $1,071.60 | 530008355 | $4,789.45 | 530009815 | $1,788.70 |
| 530001986 | $301.56 | 530008356 | $21,496.92 | 530009820 | $354.50 |
| 530001987 | $280.02 | 530008358 | $3,393.40 | 530009821 | $1,964.60 |
| 530001988 | $86.16 | 530008359 | $392.92 | 530009823 | $464.90 |
| 530001989 | $8,379.06 | 530008360 | $2,978.29 | 530009830 | $1,250.20 |
| 530001990 | $737.36 | 530008361 | $4,537.26 | 530009831 | $1,786.00 |
| 530001991 | $14.18 | 530008363 | $1,766.28 | 530009832 | $1,750.28 |
| 530001992 | $382.86 | 530008365 | $1,107.32 | 530009833 | $1,435.62 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530001995 | $1,178.76 | 530008366 | $2,714.72 | 530009835 | $2,714.72 |
| 530001996 | $1,643.12 | 530008367 | $1,800.18 | 530009836 | $1,750.28 |
| 530001997 | $107.16 | 530008368 | $893.00 | 530009837 | $2,321.80 |
| 530001998 | $1,893.16 | 530008369 | $1,507.06 | 530009838 | $2,730.23 |
| 530001999 | $857.28 | 530008370 | $1,285.89 | 530009840 | $1,464.52 |
| 530002000 | $178.60 | 530008371 | $1,750.28 | 530009841 | $2,207.82 |
| 530002001 | $2,154.00 | 530008372 | $4,465.00 | 530009842 | $1,607.40 |
| 530002005 | $807.88 | 530008373 | $1,071.60 | 530009843 | $1,143.04 |
| 530002006 | $4,738.80 | 530008374 | $1,178.76 | 530009844 | $7,272.16 |
| 530002007 | $6,031.20 | 530008375 | $947.76 | 530009845 | $1,464.52 |
| 530002008 | $8,400.60 | 530008378 | $1,033.92 | 530009846 | $928.72 |
| 530002009 | $12,277.80 | 530008379 | $1,077.00 | 530009848 | $1,723.20 |
| 530002010 | $7,144.00 | 530008380 | $1,774.67 | 530009850 | $5,377.00 |
| 530002012 | $10,123.80 | 530008381 | $1,035.88 | 530009857 | $1,928.88 |
| 530002013 | $259,557.00 | 530008382 | $3,317.16 | 530009858 | $3,316.63 |
| 530002016 | $488,716.55 | 530008383 | $607.24 | 530009859 | $714.40 |
| 530002019 | $10,848.60 | 530008384 | $535.80 | 530009863 | $1,571.68 |
| 530002021 | $6,715.36 | 530008385 | $3,143.36 | 530009864 | $1,035.88 |
| 530002024 | $31,076.40 | 530008386 | $607.24 | 530009866 | $7,072.56 |
| 530002025 | $10,573.12 | 530008387 | $3,617.80 | 530011225 | $1,443.18 |
| 530002026 | $571.52 | 530008388 | $1,643.12 | 530011226 | $1,107.32 |
| 530002027 | $4,465.00 | 530008389 | $1,035.88 | 530011229 | $285.76 |
| 530002028 | $4,465.00 | 530008390 | $2,110.57 | 530011231 | $246.61 |
| 530002029 | $8,930.00 | 530008391 | $464.36 | 530011232 | $285.76 |
| 530002035 | $1,077.00 | 530008392 | $1,143.04 | 530011233 | $311.96 |
| 530002042 | $280.02 | 530008393 | $500.08 | 530011235 | $71.44 |
| 530002043 | $473.88 | 530008394 | $500.08 | 530011238 | $921.70 |
| 530002044 | $150.78 | 530008395 | $1,837.61 | 530011240 | $43.08 |
| 530002045 | $710.82 | 530008396 | $535.80 | 530011241 | $150.78 |
| 530002050 | $71.44 | 530008397 | $428.64 | 530011244 | $107.68 |
| 530002055 | $428.64 | 530008398 | $1,357.36 | 530011247 | $71.44 |
| 530002056 | $2,536.12 | 530008399 | $571.52 | 530011249 | $500.08 |
| 530002057 | $7,643.86 | 530008400 | $571.52 | 530011252 | $269.42 |
| 530002058 | $214.32 | 530008403 | $10,813.08 | 530011254 | $978.23 |
| 530002059 | $142.88 | 530008404 | $935.54 | 530011255 | $439.58 |
| 530002060 | $2,536.12 | 530008405 | $821.56 | 530011257 | $357.20 |
| 530002061 | $71.44 | 530008407 | $1,550.88 | 530011261 | $464.36 |
| 530002062 | $194,227.50 | 530008408 | $3,984.90 | 530011262 | $99.26 |
| 530002066 | $3,563.73 | 530008409 | $1,453.42 | 530011263 | $142.88 |
| 530002067 | $10,856.23 | 530008410 | $9,637.62 | 530011270 | $714.40 |
| 530002068 | $2,059.00 | 530008411 | $2,458.27 | 530011271 | $214.32 |
| 530002069 | $668.04 | 530008412 | $1,500.24 | 530011274 | $387.72 |
| 530002070 | $25,166.70 | 530008414 | $935.88 | 530011277 | $35.72 |
| 530002072 | $92,059.20 | 530008415 | $709.00 | 530011278 | $74.76 |
| 530002073 | $20,668.80 | 530008416 | $41,207.41 | 530011283 | $130.35 |
| 530002074 | $53,850.31 | 530008417 | $27,900.25 | 530011285 | $35.72 |
| 530002075 | $3,572.00 | 530008420 | $2,379.47 | 530011289 | $142.88 |
| 530002078 | $20,482.01 | 530008421 | $2,551.25 | 530011290 | $918.00 |
| 530002081 | $8,429.92 | 530008423 | $7,352.73 | 530011292 | $428.64 |
| 530002084 | $5,515.00 | 530008424 | $2,572.79 | 530011296 | $71.44 |
| 530002085 | $13,395.00 | 530008425 | $6,351.68 | 530011297 | $142.88 |
| 530002088 | $357.20 | 530008426 | $10,173.60 | 530011303 | $250.04 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002089 | $9,311.60 | 530008427 | $607.24 | 530011308 | $285.76 |
| 530002092 | $753.90 | 530008428 | $392.92 | 530011310 | $2,286.08 |
| 530002095 | $150.78 | 530008429 | $1,285.92 | 530011311 | $142.88 |
| 530002099 | $366.18 | 530008430 | $20,860.48 | 530011312 | $42.54 |
| 530002100 | $368.68 | 530008432 | $3,920.28 | 530011313 | $214.32 |
| 530002101 | $467.94 | 530008433 | $8,896.04 | 530011314 | $214.32 |
| 530002103 | $250.04 | 530008434 | $1,035.88 | 530011316 | $285.76 |
| 530002104 | $214.32 | 530008435 | $774.27 | 530011318 | $178.60 |
| 530002105 | $8,358.48 | 530008436 | $1,305.33 | 530011320 | $285.76 |
| 530002106 | $1,107.32 | 530008437 | $1,305.33 | 530011321 | $35.72 |
| 530002107 | $71.44 | 530008438 | $1,250.20 | 530011323 | $1,141.62 |
| 530002108 | $178.60 | 530008439 | $857.28 | 530011325 | $184.34 |
| 530002109 | $107.16 | 530008440 | $184,430.56 | 530011326 | $1,107.32 |
| 530002112 | $2,519.08 | 530008442 | $1,398.28 | 530011327 | $549.76 |
| 530002113 | $46,741.80 | 530008443 | $1,678.84 | 530011333 | $535.80 |
| 530002115 | $2,584.80 | 530008446 | $2,500.40 | 530011335 | $1,464.52 |
| 530002116 | $7,108.20 | 530008449 | $5,035.44 | 530011342 | $928.72 |
| 530002117 | $20,022.90 | 530008450 | $18,288.64 | 530011344 | $71.44 |
| 530002118 | $139,668.00 | 530008451 | $28,647.44 | 530011346 | $496.30 |
| 530002119 | $24,859.10 | 530008452 | $1,428.80 | 530011347 | $467.94 |
| 530002120 | $24,771.00 | 530008453 | $4,143.52 | 530011348 | $84.60 |
| 530002121 | $28,471.50 | 530008454 | $2,107.48 | 530011350 | $35.72 |
| 530002123 | $34,679.40 | 530008455 | $1,428.80 | 530011352 | $321.48 |
| 530002125 | $14,470.40 | 530008457 | $1,643.12 | 530011363 | $1,143.04 |
| 530002126 | $66,526.00 | 530008458 | $7,711.32 | 530011365 | $96.06 |
| 530002127 | $7,323.60 | 530008459 | $1,439.24 | 530011366 | $283.60 |
| 530002128 | $3,015.60 | 530008460 | $3,786.32 | 530011369 | $107.16 |
| 530002129 | $91,329.60 | 530008461 | $3,500.56 | 530011373 | $107.16 |
| 530002130 | $15,501.60 | 530008462 | $689.28 | 530011375 | $35.72 |
| 530002133 | $40,323.17 | 530008463 | $969.30 | 530011378 | $142.88 |
| 530002134 | $253.67 | 530008464 | $2,714.72 | 530011382 | $71.44 |
| 530002138 | $1,428,845.74 | 530008465 | $782.28 | 530011383 | $285.76 |
| 530002141 | $24,432.48 | 530008466 | $4,822.20 | 530011388 | $1,035.88 |
| 530002142 | $1,035.88 | 530008467 | $972.31 | 530011395 | $250.04 |
| 530002143 | $2,321.80 | 530008469 | $4,372.62 | 530011396 | $178.60 |
| 530002144 | $11,162.50 | 530008470 | $14,087.16 | 530011398 | $250.04 |
| 530002145 | $5,581.25 | 530008471 | $1,981.68 | 530011406 | $214.32 |
| 530002146 | $8,930.00 | 530008472 | $3,015.60 | 530011407 | $214.32 |
| 530002147 | $4,465.00 | 530008474 | $2,412.48 | 530011409 | $250.04 |
| 530002149 | $744.60 | 530008475 | $678.68 | 530011411 | $35.72 |
| 530002151 | $3,534.49 | 530008476 | $750.12 | 530011412 | $357.20 |
| 530002152 | $3,304.19 | 530008477 | $1,071.60 | 530011414 | $1,607.40 |
| 530002154 | $4,039.11 | 530008478 | $2,843.28 | 530011428 | $35.72 |
| 530002155 | $45,379.60 | 530008479 | $3,812.58 | 530011430 | $71.44 |
| 530002156 | $0.07 | 530008480 | $833.07 | 530011432 | $464.36 |
| 530002162 | $129.24 | 530008481 | $4,114.14 | 530011436 | $71.44 |
| 530002164 | $280.02 | 530008482 | $1,304.55 | 530011437 | $214.32 |
| 530002167 | $409.26 | 530008483 | $4,111.77 | 530011438 | $107.16 |
| 530002168 | $86.16 | 530008484 | $1,400.10 | 530011439 | $250.04 |
| 530002169 | $215.40 | 530008485 | $6,849.72 | 530011440 | $71.44 |
| 530002170 | $921.70 | 530008486 | $689.28 | 530011444 | $2,821.88 |
| 530002174 | $107.16 | 530008487 | $764.88 | 530011446 | $35.72 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002175 | $142.88 | 530008488 | $1,400.10 | 530011449 | $142.88 |
| 530002176 | $71.44 | 530008490 | $1,389.43 | 530011451 | $107.16 |
| 530002177 | $321.48 | 530008491 | $1,332.20 | 530011453 | $178.60 |
| 530002178 | $52,102.85 | 530008492 | $4,351.08 | 530011454 | $71.44 |
| 530002182 | $2,020.55 | 530008494 | $1,474.42 | 530011455 | $821.56 |
| 530002183 | $748.44 | 530008496 | $2,455.56 | 530011456 | $392.92 |
| 530002184 | $8,677.90 | 530008497 | $2,150.43 | 530011457 | $500.08 |
| 530002185 | $15,379.20 | 530008498 | $1,439.24 | 530011459 | $71.44 |
| 530002186 | $108,992.40 | 530008499 | $1,131.40 | 530011463 | $321.48 |
| 530002187 | $3,446.40 | 530008500 | $2,835.41 | 530011465 | $321.48 |
| 530002188 | $10,339.20 | 530008501 | $2,322.21 | 530011469 | $40.60 |
| 530002189 | $15,534.40 | 530008502 | $1,019.03 | 530011471 | $142.88 |
| 530002190 | $507,267.00 | 530008503 | $8,108.44 | 530011472 | $178.60 |
| 530002191 | $1,723.20 | 530008504 | $1,143.04 | 530011475 | $142.88 |
| 530002192 | $3,446.40 | 530008505 | $2,929.04 | 530011477 | $214.32 |
| 530002193 | $7,754.40 | 530008513 | $1,143.04 | 530011479 | $35.72 |
| 530002194 | $51,049.80 | 530008514 | $1,607.40 | 530011480 | $71.44 |
| 530002195 | $80,128.80 | 530008515 | $2,046.30 | 530011484 | $142.88 |
| 530002196 | $26,925.00 | 530008516 | $2,067.84 | 530011485 | $535.80 |
| 530002197 | $13,507.00 | 530008517 | $961.77 | 530011487 | $107.16 |
| 530002198 | $5,385.00 | 530008518 | $1,076.29 | 530011488 | $107.16 |
| 530002199 | $207,645.60 | 530008519 | $6,830.76 | 530011492 | $178.60 |
| 530002200 | $7,242.00 | 530008520 | $1,071.60 | 530011496 | $214.32 |
| 530002203 | $428.64 | 530008521 | $1,966.62 | 530011502 | $445.62 |
| 530002207 | $1,035.88 | 530008522 | $4,546.23 | 530011504 | $7,644.08 |
| 530002209 | $2,321.80 | 530008524 | $529.35 | 530011506 | $125.55 |
| 530002210 | $7,929.84 | 530008525 | $821.56 | 530012798 | $1,357.02 |
| 530002211 | $2,149.48 | 530008526 | $1,775.44 | 530012800 | $170.16 |
| 530002212 | $4,607.88 | 530008527 | $750.12 | 530012807 | $52,933.94 |
| 530002215 | $857.28 | 530008528 | $1,214.48 | 530012810 | $4,449.43 |
| 530002216 | $15,466.76 | 530008529 | $1,451.67 | 530012811 | $15,820.18 |
| 530002218 | $3,714.88 | 530008530 | $428.64 | 530012812 | $4,908.49 |
| 530002219 | $4,465.00 | 530008531 | $857.28 | 530012813 | $6,709.45 |
| 530002220 | $8,930.00 | 530008533 | $1,500.24 | 530012814 | $4,731.93 |
| 530002221 | $8,930.00 | 530008535 | $8,723.70 | 530012815 | $3,101.76 |
| 530002222 | $1,143.04 | 530008536 | $37,340.41 | 530012818 | $8,322.76 |
| 530002223 | $3,362.71 | 530008537 | $1,893.16 | 530012819 | $6,921.33 |
| 530002225 | $6,373.83 | 530008540 | $3,750.60 | 530012820 | $270.29 |
| 530002227 | $60,053.52 | 530008541 | $5,500.88 | 530012821 | $17,860.00 |
| 530002230 | $150.78 | 530008542 | $1,429.00 | 530012822 | $2,155.36 |
| 530002235 | $129.24 | 530008543 | $928.72 | 530012823 | $1,024.62 |
| 530002236 | $344.64 | 530008544 | $37,340.41 | 530012836 | $23,968.12 |
| 530002237 | $1,107.25 | 530008545 | $1,357.36 | 530012837 | $130.97 |
| 530002238 | $464.36 | 530008546 | $1,722.38 | 530012838 | $1,786.00 |
| 530002239 | $321.47 | 530008547 | $1,214.48 | 530012839 | $2,123.00 |
| 530002240 | $178.60 | 530008548 | $1,421.64 | 530012840 | $690.42 |
| 530002241 | $285.76 | 530008549 | $7,754.40 | 530012841 | $668.88 |
| 530002242 | $321.48 | 530008550 | $5,880.42 | 530012842 | $615.74 |
| 530002243 | $2,323.94 | 530008551 | $2,498.64 | 530012844 | $12,725.55 |
| 530002244 | $15,806.40 | 530008552 | $3,618.72 | 530012845 | $483.37 |
| 530002245 | $26,925.00 | 530008554 | $857.28 | 530012846 | $1,431.26 |
| 530002246 | $36,402.60 | 530008555 | $1,214.48 | 530012847 | $1,176.18 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002247 | $33,602.40 | 530008564 | $2,250.36 | 530012848 | $1,232.87 |
| 530002248 | $82,067.40 | 530008565 | $1,357.36 | 530012849 | $368.68 |
| 530002249 | $1,938.60 | 530008566 | $2,428.96 | 530012850 | $2,068.95 |
| 530002250 | $4,738.80 | 530008567 | $1,107.32 | 530012851 | $340.09 |
| 530002251 | $20,453.50 | 530008568 | $1,250.20 | 530012852 | $1,095.44 |
| 530002252 | $9,262.20 | 530008569 | $1,071.60 | 530012853 | $821.89 |
| 530002253 | $80,978.00 | 530008570 | $396.04 | 530012854 | $2,210.65 |
| 530002254 | $6,677.40 | 530008571 | $1,040.72 | 530012855 | $495.98 |
| 530002255 | $14,097.60 | 530008573 | $1,143.04 | 530012857 | $2,750.44 |
| 530002257 | $357.20 | 530008574 | $893.00 | 530012858 | $2,571.84 |
| 530002259 | $2,542,367.87 | 530008577 | $9,787.28 | 530012859 | $3,964.92 |
| 530002260 | $1,203.48 | 530008578 | $8,215.60 | 530012860 | $272.86 |
| 530002263 | $29,735.90 | 530008579 | $1,313.94 | 530012862 | $870.44 |
| 530002265 | $607.24 | 530008581 | $68,734.14 | 530012863 | $238.75 |
| 530002266 | $7,429.76 | 530008582 | $68,734.14 | 530012866 | $321.48 |
| 530002267 | $2,143.20 | 530008583 | $1,178.76 | 530012867 | $373.85 |
| 530002268 | $13,966.52 | 530008584 | $3,661.80 | 530012868 | $228.27 |
| 530002269 | $6,697.50 | 530008585 | $3,536.28 | 530012869 | $1,284.61 |
| 530002270 | $4,393.56 | 530008586 | $978.62 | 530012870 | $238.75 |
| 530002272 | $1,377.82 | 530008587 | $2,390.41 | 530012874 | $884.06 |
| 530002274 | $7,323.60 | 530008588 | $2,156.84 | 530012875 | $279.17 |
| 530002277 | $5,966.58 | 530008589 | $1,607.40 | 530012879 | $462.40 |
| 530002278 | $961.20 | 530008590 | $1,428.80 | 530012881 | $655.64 |
| 530002279 | $1,428.80 | 530008591 | $1,393.08 | 530012883 | $89.75 |
| 530002281 | $64.62 | 530008594 | $1,428.80 | 530012884 | $859.13 |
| 530002282 | $214.32 | 530008595 | $1,207.12 | 530012885 | $352.86 |
| 530002285 | $129.24 | 530008596 | $2,357.52 | 530012887 | $857.28 |
| 530002286 | $107.70 | 530008597 | $2,428.96 | 530012888 | $357.20 |
| 530002287 | $609.74 | 530008599 | $2,964.76 | 530012889 | $250.04 |
| 530002290 | $1,643.12 | 530008600 | $857.28 | 530012890 | $535.80 |
| 530002291 | $214.32 | 530008601 | $1,250.20 | 530012897 | $171.92 |
| 530002292 | $107.16 | 530008602 | $3,058.68 | 530012899 | $4,826.74 |
| 530002293 | $642.96 | 530008603 | $1,571.68 | 530012900 | $1,257.47 |
| 530002294 | $392.92 | 530008604 | $928.72 | 530012901 | $5,054.33 |
| 530002295 | $107.16 | 530008605 | $6,978.96 | 530012903 | $99.26 |
| 530002296 | $250.04 | 530008606 | $8,464.02 | 530012905 | $7,027.39 |
| 530002298 | $2,154.00 | 530008607 | $1,593.96 | 530012906 | $628.35 |
| 530002299 | $351,856.00 | 530008608 | $6,978.96 | 530012909 | $15,573.92 |
| 530002300 | $276,982.44 | 530008609 | $1,000.16 | 530012919 | $113.44 |
| 530002302 | $1,736.96 | 530008610 | $1,321.64 | 530012920 | $82.40 |
| 530002303 | $1,476.72 | 530008611 | $23,417.57 | 530012922 | $689.52 |
| 530002304 | $3,446.40 | 530008612 | $23,718.08 | 530012925 | $5,000,800.00 |
| 530002306 | $7,969.80 | 530008613 | $22,626.46 | 530012928 | $3,243.70 |
| 530002307 | $15,532.60 | 530008614 | $9,712.06 | 530012930 | $86.16 |
| 530002308 | $48,499.60 | 530008620 | $2,643.28 | 530012940 | $127.62 |
| 530002309 | $14,097.60 | 530008621 | $4,143.52 | 530012941 | $338.84 |
| 530002310 | $1,723.20 | 530008626 | $7,090.00 | 530012946 | $85.08 |
| 530002311 | $14,855.70 | 530008627 | $1,615.50 | 530012947 | $258.48 |
| 530002312 | $31,635.00 | 530008628 | $872.31 | 530012948 | $678.68 |
| 530002314 | $169,304.40 | 530008629 | $1,593.96 | 530012949 | $321.48 |
| 530002315 | $5,600.40 | 530008630 | $1,206.24 | 530012951 | $382.86 |
| 530002316 | $6,031.20 | 530008631 | $1,120.08 | 530012964 | $5,404.52 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002317 | $10,770.00 | 530008632 | $2,929.44 | 530012966 | $240.87 |
| 530002319 | $11,196.00 | 530008633 | $883.14 | 530012967 | $252.34 |
| 530002320 | $23,047.80 | 530008634 | $1,421.64 | 530012969 | $80.29 |
| 530002321 | $180,289.80 | 530008635 | $1,357.02 | 530012970 | $2,041.92 |
| 530002322 | $20,453.50 | 530008636 | $1,163.16 | 530012971 | $808.26 |
| 530002325 | $10,037.32 | 530008637 | $1,227.78 | 530012972 | $879.16 |
| 530002326 | $4,072.08 | 530008638 | $1,163.16 | 530012973 | $893.34 |
| 530002327 | $3,464.84 | 530008639 | $926.22 | 530012974 | $836.62 |
| 530002329 | $180,226.13 | 530008640 | $1,895.52 | 530012975 | $1,148.58 |
| 530002333 | $1,178.76 | 530008641 | $1,486.26 | 530012976 | $1,361.28 |
| 530002334 | $13,752.20 | 530008642 | $1,206.24 | 530012977 | $1,503.08 |
| 530002336 | $23,539.48 | 530008643 | $1,304.26 | 530012978 | $1,446.36 |
| 530002337 | $3,929.20 | 530008644 | $1,313.94 | 530012979 | $694.82 |
| 530002338 | $6,501.04 | 530008645 | $1,378.56 | 530012980 | $623.92 |
| 530002339 | $1,964.60 | 530008646 | $178.60 | 530012981 | $609.74 |
| 530002341 | $4,465.00 | 530008647 | $821.56 | 530012982 | $1,786.68 |
| 530002342 | $321.48 | 530008648 | $750.12 | 530012983 | $1,715.78 |
| 530002343 | $6,009.76 | 530008649 | $1,357.36 | 530012984 | $836.62 |
| 530002344 | $4,370.23 | 530008650 | $13,609.32 | 530012985 | $1,247.84 |
| 530002346 | $5,514.24 | 530008651 | $928.72 | 530012986 | $482.12 |
| 530002347 | $1,559.80 | 530008652 | $7,775.94 | 530012987 | $2,240.44 |
| 530002348 | $236.94 | 530008653 | $19,558.32 | 530012988 | $12,123.90 |
| 530002349 | $129.24 | 530008654 | $5,428.08 | 530012989 | $652.28 |
| 530002350 | $226.88 | 530008655 | $1,421.64 | 530012990 | $155.98 |
| 530002351 | $1,335.48 | 530008656 | $2,886.36 | 530012991 | $397.04 |
| 530002352 | $172.32 | 530008657 | $2,886.36 | 530012992 | $510.48 |
| 530002354 | $263.68 | 530008658 | $4,631.10 | 530012993 | $935.88 |
| 530002355 | $285.76 | 530008659 | $7,668.24 | 530012994 | $1,162.76 |
| 530002356 | $155.98 | 530008660 | $3,920.28 | 530012995 | $3,048.70 |
| 530002357 | $678.68 | 530008661 | $4,286.46 | 530012996 | $709.00 |
| 530002358 | $1,643.12 | 530008662 | $1,744.74 | 530012997 | $4,324.90 |
| 530002359 | $857.28 | 530008663 | $1,357.02 | 530012998 | $1,758.32 |
| 530002360 | $285.76 | 530008664 | $1,357.02 | 530012999 | $879.16 |
| 530002361 | $5,811.44 | 530008665 | $2,843.28 | 530013000 | $3,417.38 |
| 530002362 | $4,500.72 | 530008666 | $2,800.20 | 530013001 | $1,134.40 |
| 530002363 | $3,226.86 | 530008667 | $2,886.36 | 530013003 | $1,077.68 |
| 530002364 | $1,132.80 | 530008668 | $13,440.96 | 530013004 | $723.18 |
| 530002365 | $739,597.44 | 530008669 | $1,400.10 | 530013005 | $581.38 |
| 530002366 | $1,292.40 | 530008670 | $2,477.10 | 530013006 | $1,800.86 |
| 530002367 | $11,416.20 | 530008671 | $1,550.88 | 530013008 | $964.24 |
| 530002368 | $1,938.60 | 530008672 | $1,744.74 | 530013009 | $609.74 |
| 530002369 | $4,523.40 | 530008673 | $2,886.36 | 530013010 | $1,148.58 |
| 530002370 | $57,298.40 | 530008674 | $4,114.14 | 530013011 | $1,063.50 |
| 530002371 | $2,369.40 | 530008675 | $2,154.00 | 530013012 | $1,361.28 |
| 530002372 | $13,779.20 | 530008676 | $9,994.56 | 530013013 | $1,035.14 |
| 530002373 | $17,654.60 | 530008677 | $4,523.40 | 530013014 | $836.62 |
| 530002374 | $3,661.80 | 530008678 | $1,443.18 | 530013015 | $1,176.94 |
| 530002375 | $174,055.80 | 530008679 | $1,378.56 | 530013016 | $1,361.28 |
| 530002376 | $12,129.00 | 530008680 | $16,242.71 | 530013017 | $1,120.22 |
| 530002377 | $32,525.40 | 530008681 | $2,929.04 | 530013018 | $2,027.74 |
| 530002378 | $14,746.70 | 530008682 | $6,788.40 | 530013019 | $978.42 |
| 530002379 | $1,292.40 | 530008683 | $3,036.20 | 530013020 | $921.70 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002380 | $8,831.40 | 530008684 | $1,214.48 | 530013021 | $5,147.34 |
| 530002381 | $13,348.60 | 530008686 | $4,893.64 | 530013022 | $1,488.90 |
| 530002382 | $7,969.80 | 530008687 | $1,321.64 | 530013023 | $2,509.86 |
| 530002383 | $2,369.40 | 530008689 | $9,430.08 | 530013024 | $326.14 |
| 530002384 | $17,934.00 | 530008690 | $9,143.78 | 530013025 | $1,162.76 |
| 530002385 | $48,465.00 | 530008691 | $1,643.12 | 530013026 | $1,928.48 |
| 530002386 | $12,883.60 | 530008692 | $6,751.08 | 530013027 | $1,942.66 |
| 530002387 | $28,432.80 | 530008693 | $3,321.96 | 530013028 | $1,885.94 |
| 530002388 | $17,232.00 | 530008694 | $1,321.64 | 530013029 | $1,956.84 |
| 530002389 | $18,509.76 | 530008695 | $1,071.60 | 530013030 | $2,665.84 |
| 530002390 | $1,372.47 | 530008696 | $4,572.16 | 530013031 | $1,914.30 |
| 530002391 | $811.63 | 530008697 | $7,358.32 | 530013032 | $1,148.58 |
| 530002392 | $6,751.08 | 530008698 | $10,930.32 | 530013033 | $3,488.28 |
| 530002393 | $133.78 | 530008699 | $10,180.20 | 530013034 | $978.42 |
| 530002397 | $4,121.44 | 530008700 | $3,036.20 | 530013035 | $482.12 |
| 530002399 | $16,359.76 | 530008701 | $1,399.90 | 530013036 | $1,531.44 |
| 530002400 | $142.88 | 530008702 | $6,143.84 | 530013037 | $893.34 |
| 530002401 | $1,321.64 | 530008703 | $2,679.00 | 530013038 | $1,148.58 |
| 530002402 | $1,857.44 | 530008704 | $942.90 | 530013039 | $1,191.12 |
| 530002403 | $3,736.16 | 530008705 | $1,035.88 | 530013049 | $222.20 |
| 530002404 | $297,780.00 | 530008706 | $1,035.88 | 530013051 | $107.70 |
| 530002405 | $1,178.76 | 530008707 | $807.92 | 530013066 | $357.20 |
| 530002408 | $3,101.76 | 530008708 | $6,429.60 | 530013070 | $460.48 |
| 530002411 | $710.62 | 530008709 | $1,683.16 | 530013073 | $631.54 |
| 530002413 | $3,141.57 | 530008710 | $1,285.92 | 530013074 | $326.68 |
| 530002414 | $3,227.36 | 530008713 | $1,143.04 | 530013075 | $678.68 |
| 530002415 | $2,752.62 | 530008718 | $732.36 | 530013076 | $346.89 |
| 530002418 | $1,418.00 | 530008724 | $1,787.82 | 530013077 | $1,035.88 |
| 530002425 | $280.02 | 530008727 | $2,132.46 | 530013078 | $56.72 |
| 530002426 | $258.48 | 530008728 | $29,969.08 | 530013079 | $772.74 |
| 530002427 | $172.32 | 530008729 | $1,500.24 | 530013080 | $783.14 |
| 530002428 | $107.70 | 530008730 | $6,116.93 | 530013082 | $37.84 |
| 530002429 | $357.20 | 530008731 | $2,046.30 | 530013083 | $1,238.36 |
| 530002430 | $71.44 | 530008732 | $1,249.32 | 530013084 | $2,889.43 |
| 530002433 | $500.64 | 530008738 | $1,210.20 | 530013085 | $2,214.64 |
| 530002434 | $404.34 | 530008740 | $785.84 | 530013086 | $462.74 |
| 530002435 | $10,366.42 | 530008741 | $818.52 | 530013087 | $127.62 |
| 530002436 | $26,010.40 | 530008742 | $1,143.04 | 530013088 | $6,183.82 |
| 530002438 | $2,369.40 | 530008744 | $7,292.64 | 530013089 | $2,929.04 |
| 530002439 | $73,051.20 | 530008745 | $720.80 | 530013090 | $1,905.38 |
| 530002440 | $14,216.40 | 530008747 | $3,554.10 | 530013091 | $867.68 |
| 530002441 | $24,555.60 | 530008748 | $2,949.93 | 530013092 | $147.00 |
| 530002442 | $2,584.80 | 530008750 | $2,735.58 | 530013093 | $893.00 |
| 530002443 | $4,308.00 | 530008751 | $3,252.54 | 530013094 | $1,770.66 |
| 530002444 | $10,554.60 | 530008753 | $1,787.82 | 530013095 | $500.08 |
| 530002445 | $3,661.80 | 530008754 | $1,285.92 | 530013096 | $170.16 |
| 530002446 | $31,760.80 | 530008755 | $1,335.48 | 530013097 | $170.16 |
| 530002447 | $6,246.60 | 530008756 | $1,335.48 | 530013098 | $961.20 |
| 530002448 | $8,185.20 | 530008757 | $926.22 | 530013099 | $1,292.23 |
| 530002450 | $33,817.80 | 530008758 | $1,400.10 | 530013100 | $340.32 |
| 530002451 | $15,369.80 | 530008759 | $1,421.64 | 530013101 | $651.40 |
| 530002452 | $9,262.20 | 530008761 | $3,071.92 | 530013102 | $2,819.52 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002454 | $464.36 | 530008762 | $714.40 | 530013103 | $241.06 |
| 530002456 | $10,323.33 | 530008764 | $642.96 | 530013104 | $1,493.42 |
| 530002461 | $150.78 | 530008765 | $569.92 | 530013105 | $1,868.38 |
| 530002462 | $1,428.80 | 530008766 | $1,557.50 | 530013106 | $6,218.98 |
| 530002464 | $678.68 | 530008767 | $642.96 | 530013107 | $192.24 |
| 530002465 | $5,179.40 | 530008768 | $535.80 | 530013108 | $1,202.80 |
| 530002466 | $24,325.32 | 530008769 | $857.12 | 530013109 | $320.94 |
| 530002467 | $1,393.08 | 530008770 | $1,249.32 | 530013110 | $535.80 |
| 530002468 | $274.68 | 530008771 | $1,938.60 | 530013111 | $490.02 |
| 530002470 | $3,036.20 | 530008772 | $883.14 | 530013112 | $4,737.32 |
| 530002471 | $1,843.40 | 530008773 | $904.68 | 530013113 | $42.54 |
| 530002473 | $1,964.60 | 530008775 | $141.80 | 530013114 | $4,612.74 |
| 530002474 | $8,930.00 | 530008778 | $2,778.66 | 530013115 | $1,011.64 |
| 530002475 | $8,930.00 | 530008779 | $3,511.02 | 530013116 | $936.08 |
| 530002476 | $8,930.00 | 530008780 | $1,550.88 | 530013117 | $321.48 |
| 530002477 | $4,465.00 | 530008781 | $2,079.97 | 530013118 | $99.26 |
| 530002478 | $11,162.50 | 530008782 | $883.14 | 530013119 | $1,418.54 |
| 530002480 | $2,661.23 | 530008783 | $1,550.88 | 530013120 | $3,972.48 |
| 530002483 | $2,027.74 | 530008786 | $4,465.00 | 530013122 | $595.56 |
| 530002488 | $4,997.28 | 530008787 | $285.76 | 530013123 | $1,029.60 |
| 530002490 | $64.62 | 530008788 | $321.48 | 530013124 | $284.46 |
| 530002492 | $150.78 | 530008789 | $392.92 | 530013125 | $714.40 |
| 530002493 | $127.62 | 530008790 | $1,120.08 | 530013126 | $821.56 |
| 530002494 | $1,143.04 | 530008791 | $1,184.70 | 530013127 | $755.86 |
| 530002496 | $464.36 | 530008792 | $883.14 | 530013128 | $392.92 |
| 530002497 | $134.12 | 530008794 | $1,500.24 | 530013129 | $1,000.16 |
| 530002501 | $417.51 | 530008795 | $864.10 | 530013130 | $3,857.76 |
| 530002502 | $4,773.60 | 530008796 | $1,023.33 | 530013131 | $635.06 |
| 530002503 | $16,362.80 | 530008797 | $857.28 | 530013132 | $964.44 |
| 530002505 | $2,584.80 | 530008798 | $16,395.48 | 530013133 | $464.36 |
| 530002506 | $3,231.00 | 530008799 | $1,250.20 | 530013134 | $548.90 |
| 530002507 | $8,616.00 | 530008800 | $1,571.68 | 530013135 | $750.12 |
| 530002508 | $9,262.20 | 530008809 | $1,184.70 | 530013136 | $142.88 |
| 530002509 | $14,524.80 | 530008810 | $2,622.69 | 530013138 | $2,143.20 |
| 530002510 | $96,283.80 | 530008811 | $1,400.10 | 530013139 | $785.84 |
| 530002511 | $9,262.20 | 530008812 | $3,791.04 | 530013140 | $678.68 |
| 530002512 | $44,372.40 | 530008814 | $1,055.46 | 530013141 | $392.92 |
| 530002513 | $57,726.00 | 530008816 | $1,593.96 | 530013142 | $2,000.32 |
| 530002514 | $5,169.60 | 530008817 | $1,033.92 | 530013143 | $1,113.06 |
| 530002515 | $40,052.00 | 530008818 | $883.14 | 530013144 | $1,000.16 |
| 530002516 | $29,509.80 | 530008820 | $4,036.36 | 530013145 | $857.28 |
| 530002517 | $12,883.60 | 530008821 | $2,046.30 | 530013146 | $1,535.96 |
| 530002521 | $5,893.80 | 530008822 | $1,981.68 | 530013147 | $2,063.08 |
| 530002523 | $814.53 | 530008824 | $2,931.30 | 530013148 | $70.90 |
| 530002529 | $1,213.40 | 530008825 | $959.76 | 530013149 | $917.86 |
| 530002530 | $6,786.80 | 530008826 | $893.00 | 530013150 | $1,071.60 |
| 530002531 | $4,286.40 | 530008827 | $777.40 | 530013151 | $1,214.48 |
| 530002532 | $9,644.40 | 530008828 | $357.20 | 530013152 | $1,841.10 |
| 530002533 | $4,465.00 | 530008829 | $428.64 | 530013153 | $99.26 |
| 530002534 | $714.40 | 530008830 | $1,884.27 | 530013154 | $113.44 |
| 530002535 | $1,714.56 | 530008831 | $1,615.50 | 530013155 | $1,120.22 |
| 530002536 | $16,074.00 | 530008832 | $321.48 | 530013156 | $524.66 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002537 | $10,716.00 | 530008833 | $3,997.31 | 530013157 | $1,191.12 |
| 530002539 | $3,367.66 | 530008834 | $4,145.41 | 530013158 | $425.40 |
| 530002540 | $392.92 | 530008838 | $1,071.60 | 530013159 | $425.40 |
| 530002541 | $1,893.16 | 530008839 | $1,723.20 | 530013160 | $191.70 |
| 530002542 | $4,465.00 | 530008840 | $1,701.66 | 530013161 | $850.80 |
| 530002543 | $14,102.20 | 530008842 | $2,464.68 | 530013162 | $297.78 |
| 530002545 | $4,107.80 | 530008843 | $7,167.79 | 530013163 | $652.28 |
| 530002546 | $4,465.00 | 530008844 | $1,464.72 | 530013164 | $723.18 |
| 530002548 | $750.12 | 530008845 | $2,500.40 | 530013165 | $1,474.72 |
| 530002549 | $2,534.33 | 530008846 | $8,037.00 | 530013166 | $354.50 |
| 530002550 | $2,534.33 | 530008847 | $1,033.92 | 530013167 | $496.30 |
| 530002551 | $535.80 | 530008849 | $2,170.48 | 530013168 | $1,393.08 |
| 530002555 | $624.66 | 530008851 | $3,679.16 | 530013169 | $411.22 |
| 530002558 | $215.40 | 530008853 | $1,077.34 | 530013170 | $553.02 |
| 530002561 | $607.24 | 530008855 | $2,218.62 | 530013171 | $3,672.62 |
| 530002562 | $214.31 | 530008857 | $964.44 | 530013172 | $623.92 |
| 530002565 | $71.44 | 530008859 | $7,429.76 | 530013173 | $1,503.08 |
| 530002566 | $113,018.08 | 530008860 | $3,218.79 | 530013174 | $567.20 |
| 530002567 | $642.96 | 530008865 | $1,313.94 | 530013175 | $652.28 |
| 530002571 | $4,465.00 | 530008867 | $1,529.34 | 530013176 | $2,410.60 |
| 530002572 | $15,501.60 | 530008868 | $357.20 | 530013177 | $1,262.02 |
| 530002573 | $44,005.10 | 530008869 | $4,317.19 | 530013178 | $595.56 |
| 530002574 | $19,377.00 | 530008870 | $26,945.58 | 530013179 | $864.98 |
| 530002575 | $10,554.60 | 530008871 | $13,150.50 | 530013180 | $680.64 |
| 530002576 | $35,971.80 | 530008872 | $19,119.86 | 530013181 | $609.74 |
| 530002577 | $4,308.00 | 530008873 | $39,827.80 | 530013182 | $368.68 |
| 530002578 | $13,456.80 | 530008874 | $18,681.56 | 530013183 | $864.98 |
| 530002579 | $20,668.80 | 530008875 | $8,894.28 | 530013184 | $1,460.54 |
| 530002580 | $9,046.80 | 530008876 | $20,926.27 | 530013185 | $652.28 |
| 530002581 | $11,631.60 | 530008877 | $1,714.56 | 530013186 | $354.50 |
| 530002582 | $21,324.60 | 530008878 | $1,678.84 | 530013187 | $524.66 |
| 530002583 | $8,831.40 | 530008879 | $893.00 | 530013188 | $453.76 |
| 530002584 | $10,554.60 | 530008886 | $15,702.66 | 530013189 | $1,579.99 |
| 530002585 | $17,439.30 | 530008887 | $1,938.60 | 530013190 | $425.40 |
| 530002586 | $11,631.60 | 530008890 | $1,966.62 | 530013191 | $893.34 |
| 530002587 | $59,450.40 | 530008892 | $1,143.04 | 530013192 | $354.50 |
| 530002588 | $25,632.60 | 530008893 | $926.22 | 530013194 | $1,914.30 |
| 530002589 | $8,831.40 | 530008895 | $1,821.72 | 530013195 | $368.68 |
| 530002590 | $21,324.60 | 530008896 | $357.20 | 530013196 | $12,514.79 |
| 530002591 | $4,523.40 | 530008897 | $500.08 | 530013197 | $1,630.70 |
| 530002592 | $68,886.60 | 530008898 | $1,678.84 | 530013198 | $8,331.30 |
| 530002593 | $10,985.40 | 530008899 | $821.56 | 530013200 | $6,476.50 |
| 530002594 | $11,631.60 | 530008900 | $642.96 | 530013201 | $10,674.52 |
| 530002595 | $8,094.00 | 530008903 | $2,240.16 | 530013206 | $3,528.00 |
| 530002596 | $524.66 | 530008910 | $868.79 | 530013208 | $5,000.80 |
| 530002598 | $394,770.82 | 530008912 | $1,421.64 | 530013211 | $10,716.00 |
| 530002602 | $970,926.62 | 530008914 | $1,033.92 | 530013214 | $5,893.80 |
| 530002603 | $106,640.01 | 530008915 | $1,055.46 | 530013217 | $26,285.86 |
| 530002604 | $92,564.11 | 530008916 | $969.30 | 530013219 | $8,675.98 |
| 530002605 | $5,509.17 | 530008918 | $1,421.64 | 530013220 | $14,288.00 |
| 530002606 | $178.60 | 530008919 | $2,197.08 | 530013221 | $5,358.00 |
| 530002607 | $3,179.08 | 530008922 | $3,101.76 | 530013222 | $2,143.20 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002609 | $10,358.80 | 530008923 | $1,615.50 | 530013224 | $56,426.40 |
| 530002610 | $4,786.48 | 530008925 | $1,143.04 | 530013225 | $55,177.40 |
| 530002611 | $6,536.76 | 530008926 | $904.68 | 530013226 | $75,227.00 |
| 530002613 | $1,678.84 | 530008927 | $969.30 | 530013228 | $85,890.00 |
| 530002614 | $20,525.50 | 530008928 | $1,795.82 | 530013229 | $53,715.00 |
| 530002615 | $3,679.16 | 530008929 | $1,227.78 | 530013230 | $7,125.70 |
| 530002616 | $6,965.40 | 530008930 | $840.06 | 530013231 | $96,444.00 |
| 530002617 | $17,860.00 | 530008931 | $928.72 | 530013232 | $1,786.00 |
| 530002618 | $17,145.60 | 530008932 | $1,214.48 | 530013233 | $4,250.68 |
| 530002619 | $13,573.60 | 530008933 | $1,421.64 | 530013234 | $3,572.00 |
| 530002620 | $2,143.20 | 530008934 | $861.60 | 530013235 | $25,004.00 |
| 530002621 | $6,429.60 | 530008935 | $1,357.02 | 530013236 | $12,502.00 |
| 530002622 | $2,143.20 | 530008936 | $796.98 | 530013237 | $34,856.00 |
| 530002623 | $3,393.40 | 530008937 | $1,938.60 | 530013238 | $678.68 |
| 530002624 | $10,358.80 | 530008938 | $1,507.80 | 530013241 | $7,144.00 |
| 530002625 | $2,500.40 | 530008939 | $1,507.80 | 530013242 | $6,251.00 |
| 530002626 | $305.15 | 530008940 | $1,680.12 | 530013243 | $16,145.75 |
| 530002629 | $71,157.45 | 530008941 | $1,033.92 | 530013245 | $14,288.00 |
| 530002630 | $52,489.71 | 530008942 | $1,464.72 | 530013246 | $7,144.00 |
| 530002632 | $354.50 | 530008943 | $1,077.00 | 530013247 | $7,144.00 |
| 530002635 | $28.36 | 530008944 | $2,218.62 | 530013248 | $1,250.20 |
| 530002636 | $214.32 | 530008945 | $1,033.92 | 530013249 | $33,772.70 |
| 530002637 | $71.44 | 530008946 | $10,716.00 | 530013250 | $24,888.08 |
| 530002638 | $428.64 | 530008947 | $5,943.98 | 530013253 | $22,771.84 |
| 530002639 | $285.76 | 530008948 | $3,572.00 | 530013254 | $3,190.50 |
| 530002640 | $2,143.20 | 530008949 | $3,000.48 | 530013256 | $26,240.14 |
| 530002641 | $535.80 | 530008951 | $1,214.48 | 530013258 | $16,935.00 |
| 530002642 | $178.60 | 530008952 | $893.00 | 530013259 | $3,190.50 |
| 530002644 | $1,863.75 | 530008953 | $10,770.00 | 530013260 | $7,144.00 |
| 530002645 | $14,738.40 | 530008954 | $2,950.98 | 530013261 | $14,288.00 |
| 530002646 | $5,815.80 | 530008955 | $1,857.44 | 530013263 | $25,794.00 |
| 530002648 | $57,512.80 | 530008957 | $1,507.06 | 530013264 | $81,873.25 |
| 530002649 | $14,044.80 | 530008958 | $5,217.02 | 530013265 | $35,720.00 |
| 530002650 | $8,831.40 | 530008961 | $1,938.60 | 530013266 | $3,572.00 |
| 530002652 | $11,196.00 | 530008962 | $3,187.92 | 530013267 | $2,893.32 |
| 530002653 | $51,940.00 | 530008963 | $7,429.76 | 530013269 | $24,111.00 |
| 530002654 | $27,355.80 | 530008964 | $5,621.94 | 530013270 | $2,679.00 |
| 530002655 | $18,524.40 | 530008971 | $732.36 | 530013271 | $4,140.84 |
| 530002656 | $3,015.60 | 530008972 | $523.04 | 530013272 | $12,502.00 |
| 530002657 | $893.00 | 530008975 | $408.85 | 530013274 | $80,267.28 |
| 530002658 | $29,237.54 | 530008976 | $562.60 | 530013276 | $36,726.15 |
| 530002659 | $37,338.40 | 530008977 | $1,428.80 | 530013277 | $12,529.00 |
| 530002661 | $154,701.04 | 530008978 | $540.94 | 530013278 | $3,572.00 |
| 530002662 | $543,265.48 | 530008979 | $516.96 | 530013279 | $3,572.00 |
| 530002663 | $6,429.60 | 530008980 | $731.31 | 530013282 | $10,770.00 |
| 530002664 | $3,107.64 | 530008981 | $1,393.08 | 530013284 | $21,540.00 |
| 530002665 | $4,286.40 | 530008983 | $212.70 | 530013299 | $1,269.30 |
| 530002666 | $19,181.64 | 530008984 | $5,072.24 | 530013306 | $212.74 |
| 530002667 | $1,821.72 | 530008985 | $4,000.64 | 530013308 | $91,371.76 |
| 530002669 | $3,750.60 | 530008986 | $3,500.56 | 530013309 | $37,577.44 |
| 530002670 | $3,214.80 | 530008987 | $5,179.40 | 530013310 | $20,146.08 |
| 530002671 | $1,428.80 | 530008988 | $6,393.88 | 530013312 | $17,681.40 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002672 | $3,036.20 | 530008990 | $10,358.80 | 530013318 | $1,680.12 |
| 530002673 | $12,144.80 | 530008991 | $226.88 | 530013319 | $1,666.13 |
| 530002675 | $6,965.40 | 530008992 | $7,751.24 | 530013320 | $12,483.22 |
| 530002676 | $1,964.60 | 530008993 | $893.00 | 530013321 | $192.07 |
| 530002680 | $1,000.16 | 530008998 | $500.08 | 530013322 | $1,737.03 |
| 530002681 | $2,570.05 | 530008999 | $10,188.42 | 530013323 | $708.99 |
| 530002682 | $19,577.61 | 530009000 | $3,714.88 | 530013324 | $815.34 |
| 530002683 | $1,714.56 | 530009001 | $6,786.80 | 530013325 | $3,268.93 |
| 530002684 | $890.92 | 530009002 | $678.68 | 530013326 | $638.09 |
| 530002685 | $985.56 | 530009003 | $500.08 | 530013327 | $957.14 |
| 530002686 | $3,677.64 | 530009004 | $678.68 | 530013328 | $1,240.74 |
| 530002688 | $321.48 | 530009005 | $964.44 | 530013329 | $292,580.00 |
| 530002689 | $2,071.76 | 530009006 | $1,278.18 | 530013337 | $470.62 |
| 530002690 | $38,661.04 | 530009007 | $642.96 | 530013340 | $150.78 |
| 530002693 | $4,939.98 | 530009008 | $642.96 | 530013343 | $143.50 |
| 530002694 | $6,462.00 | 530009009 | $392.92 | 530013347 | $214.32 |
| 530002695 | $36,187.20 | 530009010 | $642.96 | 530013348 | $1,854.94 |
| 530002696 | $12,816.00 | 530009011 | $10,188.42 | 530013351 | $4,428.13 |
| 530002697 | $14,539.00 | 530009013 | $1,107.32 | 530013354 | $1,105.83 |
| 530002698 | $4,523.40 | 530009014 | $6,751.08 | 530013360 | $995.12 |
| 530002699 | $9,262.20 | 530009015 | $493.62 | 530013362 | $107.70 |
| 530002700 | $25,417.20 | 530009016 | $787.07 | 530013363 | $2,799,450.64 |
| 530002701 | $14,855.70 | 530009018 | $1,893.16 | 530013364 | $238,370.62 |
| 530002702 | $861.60 | 530009019 | $428.64 | 530013365 | $4,968,897.68 |
| 530002703 | $15,939.60 | 530009021 | $1,214.48 | 530013366 | $3,673,997.28 |
| 530002704 | $23,694.00 | 530009023 | $821.56 | 530013367 | $2,471,312.66 |
| 530002705 | $43,726.20 | 530009024 | $386.86 | 530013368 | $314,574.91 |
| 530002706 | $23,478.60 | 530009025 | $893.00 | 530013374 | $2,340.85 |
| 530002707 | $3,446.40 | 530009026 | $928.72 | 530013375 | $4,939.45 |
| 530002709 | $18,277.60 | 530009027 | $959.99 | 530013376 | $1,876.39 |
| 530002710 | $17,236.80 | 530009028 | $2,218.62 | 530013377 | $1,116.73 |
| 530002711 | $2,369.40 | 530009029 | $571.52 | 530013378 | $859.09 |
| 530002712 | $21,314.70 | 530009031 | $464.36 | 530013379 | $1,095.30 |
| 530002714 | $714.40 | 530009033 | $464.36 | 530013380 | $1,224.12 |
| 530002715 | $744.38 | 530009035 | $1,464.72 | 530013381 | $6,142.14 |
| 530002717 | $195,140.74 | 530009037 | $2,283.24 | 530013382 | $5,454.84 |
| 530002722 | $3,572.00 | 530009039 | $2,571.84 | 530013383 | $9,900.44 |
| 530002724 | $20,539.00 | 530009040 | $2,024.76 | 530013384 | $1,116.73 |
| 530002725 | $2,857.60 | 530009042 | $785.84 | 530013385 | $1,361.34 |
| 530002727 | $2,500.40 | 530009043 | $1,250.20 | 530013386 | $1,354.19 |
| 530002728 | $3,036.20 | 530009044 | $2,393.24 | 530013387 | $1,758.29 |
| 530002729 | $11,162.50 | 530009045 | $1,464.52 | 530013388 | $1,052.32 |
| 530002731 | $1,662.87 | 530009046 | $571.52 | 530013389 | $1,138.27 |
| 530002732 | $3,380.81 | 530009047 | $750.12 | 530013390 | $2,963.63 |
| 530002733 | $3,070.13 | 530009048 | $750.12 | 530013391 | $2,587.05 |
| 530002734 | $2,127.60 | 530009049 | $2,443.14 | 530013392 | $944.94 |
| 530002736 | $14.18 | 530009050 | $642.96 | 530013393 | $1,030.89 |
| 530002737 | $14.18 | 530009051 | $714.40 | 530013394 | $1,181.25 |
| 530002738 | $1,464.52 | 530009052 | $1,214.48 | 530013395 | $536.91 |
| 530002739 | $3,548.07 | 530009053 | $2,500.40 | 530013396 | $1,524.74 |
| 530002742 | $19,377.00 | 530009054 | $1,464.52 | 530013397 | $1,159.71 |
| 530002743 | $40,064.40 | 530009055 | $1,071.60 | 530013398 | $4,187.85 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002744 | $4,738.80 | 530009056 | $2,321.80 | 530013399 | $1,095.30 |
| 530002745 | $34,894.80 | 530009057 | $2,286.08 | 530013400 | $1,725.34 |
| 530002746 | $12,062.40 | 530009058 | $785.84 | 530013401 | $2,663.01 |
| 530002747 | $4,954.20 | 530009059 | $642.96 | 530013402 | $644.32 |
| 530002748 | $7,316.10 | 530009060 | $714.40 | 530013403 | $837.55 |
| 530002749 | $6,246.60 | 530009061 | $2,464.68 | 530013404 | $538.50 |
| 530002750 | $2,800.20 | 530009062 | $664.15 | 530013405 | $665.75 |
| 530002751 | $159,396.00 | 530009063 | $678.68 | 530013406 | $665.75 |
| 530002752 | $9,262.20 | 530009065 | $3,123.30 | 530013408 | $859.09 |
| 530002753 | $3,446.40 | 530009069 | $787.16 | 530013409 | $773.14 |
| 530002755 | $24,986.40 | 530009070 | $1,292.40 | 530013410 | $777.48 |
| 530002756 | $10,377.43 | 530009071 | $1,270.86 | 530013411 | $1,052.32 |
| 530002760 | $714.40 | 530009072 | $1,227.78 | 530013412 | $2,303.82 |
| 530002761 | $714.40 | 530009073 | $5,043.60 | 530013413 | $5,433.41 |
| 530002766 | $462.06 | 530009074 | $1,184.70 | 530013414 | $2,061.67 |
| 530002767 | $64,438.08 | 530009075 | $1,378.56 | 530013415 | $5,283.05 |
| 530002768 | $35.72 | 530009076 | $1,637.04 | 530013416 | $1,632.12 |
| 530002769 | $17,895.72 | 530009077 | $1,141.62 | 530013417 | $904.68 |
| 530002770 | $4,179.24 | 530009078 | $1,141.62 | 530013418 | $1,331.51 |
| 530002771 | $2,321.80 | 530009079 | $7,172.82 | 530013419 | $1,353.05 |
| 530002772 | $13,930.80 | 530009080 | $1,857.44 | 530013420 | $724.69 |
| 530002773 | $2,321.80 | 530009081 | $1,012.38 | 530013421 | $558.37 |
| 530002774 | $75,547.80 | 530009082 | $2,563.26 | 530013422 | $2,383.83 |
| 530002775 | $6,429.60 | 530009083 | $3,984.90 | 530013423 | $2,061.67 |
| 530002776 | $5,179.40 | 530009084 | $4,250.68 | 530013424 | $1,310.07 |
| 530002777 | $5,358.00 | 530009090 | $1,928.88 | 530013425 | $882.96 |
| 530002778 | $5,000.80 | 530009092 | $7,144.00 | 530013426 | $1,181.14 |
| 530002779 | $8,215.60 | 530009093 | $1,637.04 | 530013428 | $5,347.56 |
| 530002780 | $758.52 | 530009094 | $250.04 | 530013429 | $2,362.39 |
| 530002781 | $535.80 | 530009097 | $714.40 | 530013430 | $1,331.51 |
| 530002782 | $2,255.39 | 530009098 | $1,643.12 | 530013431 | $1,138.27 |
| 530002783 | $3.57 | 530009100 | $577.95 | 530013432 | $665.75 |
| 530002786 | $1,468.28 | 530009101 | $928.72 | 530013433 | $1,654.85 |
| 530002789 | $2,154.00 | 530009102 | $2,964.76 | 530013434 | $3,973.08 |
| 530002790 | $11,187.80 | 530009103 | $368.68 | 530013435 | $6,507.16 |
| 530002792 | $23,676.30 | 530009104 | $8,030.89 | 530013436 | $10,265.47 |
| 530002793 | $79,308.50 | 530009105 | $5,988.12 | 530013437 | $1,438.89 |
| 530002796 | $31,663.80 | 530009107 | $1,357.36 | 530013438 | $1,309.97 |
| 530002797 | $58,588.80 | 530009109 | $2,406.88 | 530013439 | $665.75 |
| 530002798 | $55,788.60 | 530009110 | $2,406.88 | 530013440 | $1,653.66 |
| 530002800 | $6,435.89 | 530009112 | $6,596.86 | 530013441 | $1,610.69 |
| 530002801 | $316,884.25 | 530009113 | $1,052.60 | 530013442 | $1,374.48 |
| 530002802 | $23,567.16 | 530009114 | $868.79 | 530013443 | $1,331.51 |
| 530002804 | $117,627.27 | 530009115 | $833.07 | 530013444 | $1,265.02 |
| 530002807 | $5,358.00 | 530009116 | $829.81 | 530013445 | $5,755.57 |
| 530002809 | $1,357.36 | 530009117 | $2,231.38 | 530013446 | $1,267.09 |
| 530002811 | $5,000.80 | 530009118 | $1,550.88 | 530013447 | $1,353.05 |
| 530002812 | $5,893.80 | 530009119 | $2,679.00 | 530013448 | $1,610.69 |
| 530002813 | $3,036.20 | 530009120 | $861.60 | 530013449 | $1,331.51 |
| 530002814 | $3,214.80 | 530009122 | $1,134.40 | 530013450 | $7,903.08 |
| 530002815 | $6,608.20 | 530009123 | $31,879.20 | 530013451 | $1,202.68 |
| 530002816 | $3,214.80 | 530009124 | $1,400.10 | 530013452 | $1,095.30 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002817 | $41,256.60 | 530009125 | $2,003.22 | 530013453 | $2,641.47 |
| 530002818 | $8,037.00 | 530009126 | $1,141.62 | 530013454 | $1,267.09 |
| 530002819 | $7,679.80 | 530009127 | $969.30 | 530013455 | $1,889.87 |
| 530002820 | $5,179.40 | 530009128 | $3,597.18 | 530013456 | $2,469.67 |
| 530002822 | $15,250.32 | 530009129 | $1,938.60 | 530013457 | $816.11 |
| 530002824 | $1,107.32 | 530009130 | $1,107.98 | 530013458 | $987.91 |
| 530002825 | $6,618.79 | 530009131 | $1,106.57 | 530013459 | $2,748.75 |
| 530002827 | $340.87 | 530009133 | $1,529.34 | 530013460 | $1,392.06 |
| 530002828 | $3,107.64 | 530009134 | $861.60 | 530013461 | $1,353.05 |
| 530002829 | $4,315.66 | 530009135 | $904.68 | 530013462 | $2,462.13 |
| 530002830 | $3,855.18 | 530009136 | $1,572.42 | 530013463 | $1,267.09 |
| 530002831 | $1,965.22 | 530009137 | $883.14 | 530013464 | $493.96 |
| 530002834 | $5,608.04 | 530009138 | $1,055.46 | 530013465 | $687.29 |
| 530002835 | $1,071.60 | 530009139 | $6,031.20 | 530013466 | $1,825.46 |
| 530002836 | $2,848.82 | 530009141 | $1,184.70 | 530013467 | $687.19 |
| 530002837 | $4,572.16 | 530009142 | $1,077.00 | 530013468 | $1,825.46 |
| 530002838 | $2,443.62 | 530009143 | $1,033.92 | 530013469 | $601.34 |
| 530002839 | $25,157.60 | 530009144 | $926.22 | 530013470 | $644.32 |
| 530002840 | $64,620.00 | 530009146 | $861.60 | 530013471 | $2,491.21 |
| 530002841 | $4,308.00 | 530009147 | $926.22 | 530013472 | $1,030.89 |
| 530002842 | $15,293.40 | 530009148 | $1,443.18 | 530013474 | $1,718.07 |
| 530002844 | $98,878.40 | 530009150 | $3,381.78 | 530013475 | $773.14 |
| 530002845 | $7,754.40 | 530009152 | $1,787.82 | 530013476 | $408.00 |
| 530002846 | $13,348.60 | 530009153 | $3,274.08 | 530013477 | $601.34 |
| 530002847 | $13,133.30 | 530009155 | $1,012.38 | 530013478 | $794.68 |
| 530002848 | $3,924.90 | 530009156 | $861.60 | 530013479 | $1,440.04 |
| 530002849 | $117,393.00 | 530009158 | $1,400.10 | 530013480 | $902.07 |
| 530002850 | $9,477.60 | 530009159 | $2,283.24 | 530013481 | $816.11 |
| 530002851 | $12,675.80 | 530009160 | $1,055.46 | 530013482 | $641.07 |
| 530002852 | $8,185.20 | 530009162 | $926.22 | 530013483 | $515.50 |
| 530002854 | $3,057.88 | 530009163 | $1,507.80 | 530013484 | $689.28 |
| 530002859 | $51,845.34 | 530009165 | $1,787.82 | 530013485 | $548.48 |
| 530002860 | $56,524.00 | 530009166 | $1,184.70 | 530013487 | $493.96 |
| 530002861 | $714.40 | 530009168 | $1,141.62 | 530013488 | $1,683.83 |
| 530002862 | $7,697.58 | 530009169 | $5,471.16 | 530013492 | $526,512.80 |
| 530002864 | $714.40 | 530009170 | $1,055.46 | 530013496 | $25,004.00 |
| 530002865 | $78,064.00 | 530009171 | $2,606.34 | 530013500 | $462,645.44 |
| 530002868 | $50,196.03 | 530009172 | $4,652.64 | 530013501 | $918,361.20 |
| 530002869 | $354.50 | 530009173 | $861.60 | 530013502 | $232,894.40 |
| 530002870 | $5,864.60 | 530009174 | $1,529.34 | 530013515 | $850.80 |
| 530002872 | $38,184.68 | 530009175 | $2,218.62 | 530013523 | $850.80 |
| 530002873 | $109,509.36 | 530009176 | $3,654.99 | 530013528 | $1,250.20 |
| 530002875 | $6,429.60 | 530009177 | $2,450.39 | 530013529 | $709.00 |
| 530002877 | $3,929.20 | 530009178 | $1,960.14 | 530013534 | $567.20 |
| 530002878 | $2,679.00 | 530009179 | $904.68 | 530013540 | $1,428.80 |
| 530002879 | $3,750.60 | 530009180 | $1,319.97 | 530013548 | $1,428.80 |
| 530002880 | $5,179.40 | 530009188 | $1,227.78 | 530013549 | $850.80 |
| 530002881 | $7,144.00 | 530009189 | $883.14 | 530013557 | $709.00 |
| 530002882 | $26,057.10 | 530009190 | $1,184.70 | 530013564 | $1,418.00 |
| 530002883 | $9,465.80 | 530009191 | $883.14 | 530013565 | $283.60 |
| 530002884 | $779.90 | 530009192 | $861.60 | 530013568 | $320.10 |
| 530002888 | $178.60 | 530009193 | $904.68 | 530013569 | $321.75 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002889 | $2,355.73 | 530009194 | $2,886.36 | 530013572 | $1,428.80 |
| 530002890 | $2,820.09 | 530009195 | $1,077.00 | 530013575 | $714.40 |
| 530002891 | $1,762.67 | 530009196 | $2,286.08 | 530013576 | $1,418.00 |
| 530002894 | $321.48 | 530009199 | $224.55 | 530013579 | $1,786.00 |
| 530002896 | $4,036.36 | 530009201 | $2,893.32 | 530013580 | $1,250.20 |
| 530002897 | $140.64 | 530009203 | $580.05 | 530013584 | $1,214.48 |
| 530002898 | $8,400.60 | 530009204 | $1,723.20 | 530013585 | $893.00 |
| 530002899 | $21,109.20 | 530009205 | $35.72 | 530013591 | $638.10 |
| 530002900 | $3,015.60 | 530009208 | $5,429.44 | 530013594 | $425.40 |
| 530002901 | $8,185.20 | 530009209 | $1,786.00 | 530013595 | $354.50 |
| 530002902 | $95,775.50 | 530009212 | $5,557.32 | 530013605 | $3,572.00 |
| 530002903 | $9,046.80 | 530009213 | $5,708.10 | 530013673 | $428.64 |
| 530002904 | $34,679.40 | 530009214 | $9,240.66 | 530013674 | $392.92 |
| 530002905 | $34,248.60 | 530009215 | $5,514.24 | 530013691 | $2,457.32 |
| 530002906 | $7,969.80 | 530009216 | $2,083.79 | 530013704 | $1,428.80 |
| 530002907 | $1,292.40 | 530009220 | $1,750.28 | 530013705 | $2,143.20 |
| 530002909 | $35.72 | 530009221 | $1,321.64 | 530013718 | $35,017.60 |
| 530002914 | $3,780.79 | 530009223 | $1,750.28 | 530013723 | $709.00 |
| 530002920 | $4,286.40 | 530009227 | $7,929.84 | 530013724 | $709.00 |
| 530002921 | $1,250.20 | 530009228 | $2,023.88 | 530013769 | $1,964.60 |
| 530002922 | $5,715.20 | 530009230 | $893.00 | 530013772 | $1,428.80 |
| 530002924 | $3,179.08 | 530009231 | $1,592.68 | 530013773 | $1,786.00 |
| 530002928 | $4,286.40 | 530009232 | $581.25 | 530013775 | $9,644.40 |
| 530002929 | $10,358.80 | 530009233 | $1,997.49 | 530013778 | $4,465.00 |
| 530002930 | $5,715.20 | 530009235 | $1,250.20 | 530013826 | $428.64 |
| 530002931 | $714.40 | 530009236 | $2,321.80 | 530013858 | $250.04 |
| 530002932 | $4,643.60 | 530009237 | $1,107.32 | 530013864 | $1,643.12 |
| 530002933 | $6,429.60 | 530009238 | $2,393.24 | 530013866 | $1,321.64 |
| 530002935 | $4,286.40 | 530009239 | $1,250.20 | 530013867 | $1,214.48 |
| 530002936 | $1,357.36 | 530009240 | $1,071.60 | 530013868 | $1,071.60 |
| 530002937 | $3,250.52 | 530009241 | $2,071.76 | 530013870 | $567.20 |
| 530002940 | $2,071.76 | 530009242 | $1,071.60 | 530013873 | $1,107.32 |
| 530002941 | $1,357.36 | 530009243 | $516.96 | 530013874 | $2,679.00 |
| 530002942 | $2,946.99 | 530009244 | $1,285.92 | 530013875 | $3,750.60 |
| 530002943 | $6,045.48 | 530009245 | $1,035.88 | 530013877 | $2,821.88 |
| 530002944 | $3,284.45 | 530014366 | $152,072.64 | 530013921 | $425.40 |
| 530002945 | $1,678.84 | 530014367 | $9,070,976.42 | 530013922 | $1,964.60 |
| 530002946 | $678.68 | 530014368 | $356,967.32 | 530013923 | $3,572.00 |
| 530002948 | $2,821.88 | 530014371 | $37,506.00 | 530013925 | $2,214.64 |
| 530002949 | $1,503.10 | 530014372 | $619,474.36 | 530013926 | $893.00 |
| 530002950 | $3,485.92 | 530014373 | $11,812.38 | 530013933 | $893.00 |
| 530002951 | $215.40 | 530014374 | $28,332.74 | 530013970 | $1,786.00 |
| 530002952 | $54,970.08 | 530014376 | $910,151.15 | 530013971 | $1,786.00 |
| 530002953 | $6,462.00 | 530014378 | $20,728.40 | 530013979 | $1,928.88 |
| 530002954 | $25,157.60 | 530014936 | $3,462,808.74 | 530013980 | $1,428.80 |
| 530002955 | $12,918.00 | 530014937 | $105,909.80 | 530013994 | $1,250.20 |
| 530002956 | $4,523.40 | 530015018 | $30,504.88 | 530013999 | $709.00 |
| 530002957 | $10,123.80 | 530015155 | $56,008.96 | 530014011 | $496.30 |
| 530002958 | $38,987.40 | 530015157 | $53,580.00 | 530014012 | $496.30 |
| 530002959 | $5,169.60 | 530015158 | $62,589.24 | 530014026 | $709.00 |
| 530002960 | $29,732.10 | 971 | $278,972.25 | 530014028 | $893.00 |
| 530002961 | $5,600.40 | 972 | $21,789.20 | 530014029 | $893.00 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530002962 | $4,092.60 | 974 | $951.97 | 530014050 | $496.30 |
| 530002963 | $10,770.00 | 975 | $25,794.00 | 530014056 | $1,428.80 |
| 530002964 | $112,008.00 | 983 | $964.44 | 530014062 | $714.40 |
| 530002965 | $1,994.94 | 989 | $428.64 | 530014073 | $212.70 |
| 530002966 | $13,859.90 | 998 | $13,645.04 | 530014116 | $50,400.92 |
| 530002971 | $607.24 | 1018 | $3,964.92 | 530014117 | $65,812.10 |
| 530002972 | $11,769.25 | 1019 | $1,786.00 | 530014118 | $54,888.40 |
| 530002973 | $1,393.08 | 1021 | $1,678.84 | 530014119 | $994,900.00 |
| 530002975 | $71.44 | 1028 | $1,893.08 | 530014385 | $106,477.62 |
| 530002977 | $3,625.39 | 1054 | $3,286.24 | 530014386 | $34,528.02 |
| 530002980 | $7,322.60 | 1056 | $19,426.60 | 530014387 | $1,106.04 |
| 530002981 | $2,500.40 | 1062 | $35,720.00 | 530014388 | $107,401.54 |
| 530002982 | $4,715.04 | 1068 | $36,041.48 | 530014390 | $56,734.18 |
| 530002983 | $4,107.80 | 1076 | $3,572.00 | 530014391 | $16,788.40 |
| 530002984 | $21,074.80 | 1078 | $17,860.00 | 530014392 | $117,661.68 |
| 530002985 | $24,268.00 | 1089 | $95,309.73 | 530014395 | $625,338.05 |
| 530002986 | $1,134.40 | 1091 | $234,786.00 | 530014396 | $260,756.00 |
| 530002987 | $1,250.20 | 530004781 | $1,250.20 | 530014398 | $102,538.97 |
| 530002988 | $1,786.00 | 530004786 | $3,321.96 | 530014399 | $357.20 |
| 530002989 | $2,321.80 | 530004790 | $567.20 | 530014400 | $83,656.24 |
| 530002990 | $6,786.80 | 530004791 | $572.60 | 530014493 | $49,773.54 |
| 530002991 | $3,572.00 | 530004792 | $5,858.08 | 530014494 | $13,882.22 |
| 530002992 | $11,441.20 | 530004794 | $2,571.84 | 530014497 | $40,558.80 |
| 530002994 | $56.72 | 530004795 | $3,357.68 | 530014499 | $21,432.00 |
| 530002995 | $143.99 | 530004798 | $785.84 | 530014501 | $580,614.28 |
| 530002996 | $2,270.11 | 530004799 | $843.10 | 530014503 | $11,452.00 |
| 530002997 | $384.84 | 530004800 | $152.91 | 530014505 | $9,440,768.00 |
| 530002998 | $2,534.33 | 530004804 | $1,428.80 | 530014506 | $15,645.36 |
| 530002999 | $1,627.59 | 530004805 | $1,178.76 | 530014507 | $37,038.16 |
| 530003002 | $911.07 | 530004806 | $6,462.00 | 530014508 | $357.20 |
| 530003003 | $323.10 | 530004807 | $4,308.00 | 530014509 | $2,002,963.28 |
| 530003005 | $392.92 | 530004808 | $247.27 | 530014510 | $2,317,570.99 |
| 530003006 | $2,500.40 | 530004809 | $1,357.36 | 530014511 | $146,916.36 |
| 530003007 | $584.64 | 530004810 | $392.92 | 530014514 | $3,605.28 |
| 530003008 | $10,716.00 | 530004811 | $1,090.19 | 530014515 | $7,047.73 |
| 530003010 | $966.90 | 530004813 | $4,199.07 | 530014516 | $50,072.50 |
| 530003011 | $34,679.40 | 530004814 | $2,584.80 | 530014517 | $387,165.59 |
| 530003013 | $7,969.80 | 530004816 | $4,645.20 | 530014520 | $3,079.42 |
| 530003014 | $25,201.80 | 530004817 | $1,107.32 | 530014521 | $1,250.18 |
| 530003015 | $56,219.40 | 530004818 | $357.20 | 530014522 | $892.97 |
| 530003016 | $11,631.60 | 530004819 | $750.12 | 530014821 | $1,399.86 |
| 530003017 | $95,637.60 | 530004820 | $642.96 | 530014830 | $6,720.28 |
| 530003018 | $8,616.00 | 530004821 | $857.28 | 530014849 | $178,511.90 |
| 530003019 | $35,952.00 | 530004822 | $1,143.04 | 530014861 | $24,493.79 |
| 530003020 | $3,446.40 | 530004824 | $321.48 | 530014862 | $197,962.42 |
| 530003021 | $90,480.00 | 530004825 | $357.20 | 530014863 | $10,101.86 |
| 530003023 | $214.94 | 530004826 | $43.08 | 530014864 | $2,153,015.84 |
| 530003027 | $1,643.12 | 530004829 | $320.90 | 530014866 | $526,454.75 |
| 530003029 | $2,654,882.94 | 530004831 | $70.20 | 530014867 | $526,622.08 |
| 530003030 | $351,933.10 | 530004832 | $340.59 | 530014890 | $59,545.24 |
| 530003032 | $1,786.00 | 530004833 | $340.32 | 530014891 | $12,537.72 |
| 530003033 | $125,564.92 | 530004834 | $212.70 | 530014892 | $36,327.24 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530003038 | $3,036.20 | 530004836 | $2,929.04 | 530014896 | $4,589,185.37 |
| 530003039 | $21,646.32 | 530004837 | $418.51 | 530014911 | $413,000.00 |
| 530003042 | $893.00 | 530004838 | $321.48 | 530014922 | $3,365.46 |
| 530003043 | $5,179.40 | 530004839 | $2,490.32 | 530015069 | $107,160.00 |
| 530003044 | $2,500.40 | 530004840 | $1,357.36 | 530015071 | $936,224.34 |
| 530003045 | $3,750.60 | 530004842 | $496.30 | 530015072 | $321,664.71 |
| 530003046 | $6,251.00 | 530004843 | $1,262.02 | 530015075 | $110,732.00 |
| 530003047 | $9,823.00 | 530004844 | $506.74 | 530015077 | $1,364,369.00 |
| 530003048 | $9,644.40 | 530004845 | $510.16 | 530015111 | $146,452.00 |
| 530003050 | $607.24 | 530004846 | $2,679.00 | 530015113 | $811,428.26 |
| 530003051 | $1,107.32 | 530004847 | $372.81 | 530015114 | $122,071.68 |
| 530003052 | $321.48 | 530004848 | $431.67 | 530015115 | $2,559,057.64 |
| 530003053 | $500.08 | 530004849 | $1,020.99 | 530015120 | $1,368,519.80 |
| 530003054 | $357.20 | 530004850 | $581.38 | 530015122 | $44,393.94 |
| 530003055 | $2,999.00 | 530004853 | $1,118.05 | 530015125 | $85,316.00 |
| 530003056 | $3,782.73 | 530004854 | $1,508.84 | 530015127 | $21,432.00 |
| 530003057 | $1,627.15 | 530004857 | $326.14 | 530015135 | $3,093,517.99 |
| 530003059 | $4,571.62 | 530004858 | $714.40 | 530015136 | $3,432,949.64 |
| 530003060 | $1,893.16 | 530004860 | $1,508.84 | 530015137 | $2,595.18 |
| 530003063 | $12,102.09 | 530004861 | $285.76 | 530015149 | $127,841.88 |
| 530003064 | $1,890.48 | 530004862 | $392.92 | 530015150 | $17,860.00 |
| 530003067 | $64.62 | 530004863 | $428.64 | 530015151 | $496,854.66 |
| 530003068 | $4,989.81 | 530004864 | $321.48 | 530015153 | $397,223.00 |
| 530003070 | $392.92 | 530004867 | $209.77 | 530015154 | $7,144.00 |
| 530003071 | $1,678.84 | 530004874 | $1,035.88 | 530015159 | $101,802.00 |
| 530003073 | $15,855.00 | 530004875 | $99.26 | 530015160 | $41,971.00 |
| 530003075 | $113.93 | 530004876 | $127.62 | 530015162 | $101.10 |
| 530003077 | $2,481.37 | 530004881 | $657.68 | 530015163 | $2,036.04 |
| 530003078 | $439.50 | 530004882 | $464.36 | 530015166 | $99.26 |
| 530003079 | $4,092.60 | 530004883 | $1,213.91 | 530015168 | $24,943.32 |
| 530003080 | $57,229.45 | 530004884 | $10,501.68 | 530015169 | $1,640.11 |
| 530003081 | $78,396.80 | 530004885 | $6,286.72 | 530015170 | $58,402.20 |
| 530003082 | $19,377.00 | 530004886 | $2,214.64 | 530015171 | $19,881.42 |
| 530003083 | $16,660.80 | 530004888 | $7,144.00 | 530015172 | $178.60 |
| 530003085 | $10,985.40 | 530004890 | $1,678.84 | 530015173 | $7,172.82 |
| 530003086 | $32,525.40 | 530004894 | $84.88 | 530015175 | $2,500.40 |
| 530003087 | $23,118.90 | 530004895 | $5,500.88 | 530015176 | $9,368.63 |
| 530003088 | $8,185.20 | 530004898 | $500.08 | 530015177 | $2,821.74 |
| 530003089 | $20,668.80 | 530004903 | $323.10 | 530015178 | $2,178.92 |
| 530003090 | $7,969.80 | 530004906 | $907.52 | 530015179 | $2,821.88 |
| 530003091 | $5,385.00 | 530004907 | $642.96 | 530015182 | $10,394.52 |
| 530003092 | $3,231.00 | 530004909 | $1,500.24 | 530015183 | $45,061.68 |
| 530003093 | $189,907.20 | 530004910 | $1,696.29 | 530015184 | $6,742.02 |
| 530003094 | $165,349.10 | 530004911 | $500.08 | 530015185 | $16,973.52 |
| 530003099 | $1,393.08 | 530004912 | $458.72 | 530015186 | $6,634.32 |
| 530003100 | $3,464.84 | 530004913 | $750.12 | 530015187 | $1,637.04 |
| 530003101 | $31,187.00 | 530004914 | $280.02 | 530015188 | $6,199.89 |
| 530003102 | $3,803.10 | 530004915 | $1,256.87 | 530015189 | $2,067.84 |
| 530003105 | $22,014.29 | 530004917 | $571.52 | 530015190 | $12,730.14 |
| 530003108 | $413.77 | 530004918 | $141.80 | 530015192 | $60.80 |
| 530003111 | $285.76 | 530004919 | $368.68 | 530015193 | $3,058.68 |
| 530003113 | $2,643.28 | 530004920 | $340.32 | 530015194 | $1,357.02 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530003114 | $107,160.00 | 530004923 | $3,054.16 | 530015195 | $1,464.72 |
| 530003115 | $2,679.00 | 530004924 | $408.72 | 530015196 | $4,607.88 |
| 530003116 | $3,342.40 | 530004925 | $714.40 | 530015199 | $2,786.16 |
| 530003117 | $3,572.00 | 530004926 | $714.40 | 530015201 | $39,474.00 |
| 530003118 | $7,906.00 | 530004927 | $714.40 | 530015202 | $7,862.10 |
| 530003119 | $2,500.40 | 530004928 | $12,502.00 | 530015203 | $1,873.98 |
| 530003120 | $2,857.60 | 530004929 | $300.15 | 530015204 | $3,424.86 |
| 530003121 | $2,857.60 | 530004931 | $1,071.60 | 530015205 | $2,455.56 |
| 530003122 | $321.48 | 530004933 | $482.12 | 530015206 | $4,136.16 |
| 530003124 | $209.12 | 530004934 | $250.04 | 530015207 | $1,571.68 |
| 530003126 | $5,604.16 | 530004935 | $16,074.00 | 530015208 | $2,821.88 |
| 530003127 | $1,801.56 | 530004936 | $571.52 | 530015209 | $8,394.20 |
| 530003128 | $705.52 | 530004937 | $2,181.27 | 530015210 | $16,716.96 |
| 530003129 | $14,862.60 | 530004938 | $3,107.64 | 530015211 | $12,216.24 |
| 530003133 | $321.48 | 530004939 | $170.16 | 530015212 | $3,334.55 |
| 530003134 | $821.56 | 530004940 | $4,143.52 | 530015213 | $3,357.68 |
| 530003135 | $214.32 | 530004941 | $4,494.32 | 530015214 | $1,107.32 |
| 530003136 | $23,253.72 | 530004942 | $857.28 | 530015215 | $8,394.20 |
| 530003137 | $4,750.76 | 530004944 | $807.32 | 530015216 | $6,108.12 |
| 530003138 | $9,822.95 | 530004945 | $785.84 | 530015217 | $3,877.20 |
| 530003140 | $107.16 | 530004946 | $1,178.76 | 530015218 | $3,877.20 |
| 530003141 | $607.24 | 530004947 | $4,607.88 | 530015219 | $3,877.20 |
| 530003142 | $41,613.80 | 530004948 | $1,071.60 | 530015220 | $3,877.20 |
| 530003143 | $41,267.92 | 530004949 | $500.08 | 530015222 | $5,036.52 |
| 530003144 | $15,216.72 | 530004950 | $535.80 | 530015223 | $2,067.84 |
| 530003146 | $1,456.32 | 530004951 | $500.08 | 530015224 | $9,176.04 |
| 530003147 | $4,954.20 | 530004952 | $857.28 | 530015225 | $145.95 |
| 530003148 | $9,693.00 | 530004953 | $1,500.24 | 530015226 | $7,129.74 |
| 530003150 | $6,677.40 | 530004954 | $1,023.65 | 530015234 | $5,708.10 |
| 530003151 | $9,693.00 | 530004955 | $2,750.44 | 530015237 | $11,341.88 |
| 530003152 | $15,932.20 | 530004956 | $1,714.56 | 530015239 | $255.24 |
| 530003153 | $14,425.10 | 530004957 | $535.80 | 530015240 | $2,175.54 |
| 530003155 | $90,966.58 | 530004958 | $1,535.96 | 530015241 | $2,321.80 |
| 530003157 | $8,905.04 | 530004959 | $1,602.22 | 530015242 | $82,584.64 |
| 530003161 | $151,644.80 | 530004960 | $714.40 | 530015247 | $164,781.60 |
| 530003162 | $1,928.88 | 530004961 | $1,143.04 | 530015249 | $23,435.52 |
| 530003163 | $1,393.08 | 530004962 | $1,357.36 | 530015252 | $2,070.28 |
| 530003164 | $11,073.20 | 530004963 | $1,143.04 | 530015254 | $107,892.26 |
| 530003165 | $214.32 | 530004964 | $464.36 | 530015255 | $12,153.36 |
| 530003166 | $22,523.42 | 530004965 | $1,000.16 | 530015259 | $6,978.96 |
| 530003167 | $4,715.04 | 530004966 | $4,000.64 | 530015262 | $1,723.20 |
| 530003168 | $5,358.00 | 530004967 | $4,319.04 | 530015263 | $7,302.06 |
| 530003172 | $7,536.92 | 530004968 | $1,678.84 | 530015265 | $10,468.44 |
| 530003176 | $11,430.40 | 530004969 | $857.28 | 530015267 | $6,009.66 |
| 530003177 | $1,428.80 | 530004970 | $428.64 | 530015268 | $3,855.66 |
| 530003178 | $17,860.00 | 530004971 | $428.64 | 530015269 | $10,073.04 |
| 530003179 | $5,578.80 | 530004972 | $2,055.60 | 530015270 | $1,964.60 |
| 530003180 | $5,000.80 | 530004973 | $4,107.80 | 530015271 | $5,250.84 |
| 530003181 | $6,608.20 | 530004974 | $964.44 | 530015272 | $3,321.96 |
| 530003182 | $5,715.20 | 530004975 | $735.08 | 530015273 | $2,857.60 |
| 530003183 | $3,214.80 | 530004976 | $4,079.01 | 530015274 | $928.72 |
| 530003184 | $1,964.60 | 530004977 | $1,000.16 | 530015275 | $35,541.40 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530003185 | $3,214.80 | 530004978 | $428.64 | 530015276 | $7,431.30 |
| 530003187 | $3,643.44 | 530004979 | $2,286.08 | 530015285 | $1,786.00 |
| 530003188 | $357.20 | 530004980 | $714.40 | 530015286 | $2,016.88 |
| 530003189 | $321.48 | 530004981 | $3,000.48 | 530015287 | $5,179.40 |
| 530003190 | $821.56 | 530004982 | $2,929.04 | 530015288 | $16,284.24 |
| 530003191 | $392.92 | 530004983 | $5,849.64 | 530015289 | $8,702.16 |
| 530003192 | $2,750.44 | 530004984 | $1,107.32 | 530015292 | $69,617.28 |
| 530003196 | $4,083.84 | 530004985 | $2,893.32 | 530015294 | $50,683.62 |
| 530003199 | $642.96 | 530004986 | $1,226.16 | 530015295 | $1,161.00 |
| 530003200 | $892.97 | 530004987 | $4,357.84 | 530015297 | $1,535.96 |
| 530003204 | $35.72 | 530004988 | $678.68 | 530015298 | $47,215.68 |
| 530003205 | $71.44 | 530004989 | $535.80 | 530015300 | $40,775.22 |
| 530003206 | $250.04 | 530004990 | $785.84 | 530015302 | $10,963.86 |
| 530003207 | $642.96 | 530004991 | $1,143.04 | 530015305 | $76,423.92 |
| 530003208 | $607.24 | 530004992 | $928.72 | 530015306 | $44,049.30 |
| 530003210 | $12,950.00 | 530004993 | $1,714.56 | 530015307 | $32,826.96 |
| 530003211 | $636.65 | 530004994 | $1,285.92 | 530015308 | $36,747.24 |
| 530003212 | $3,446.40 | 530004995 | $1,021.57 | 530015311 | $318.40 |
| 530003213 | $33,477.60 | 530004996 | $1,607.40 | 530015312 | $99,729.71 |
| 530003214 | $10,770.00 | 530005001 | $1,095.91 | 530015313 | $1,250.20 |
| 530003215 | $25,201.80 | 530005003 | $535.80 | 530015314 | $2,326.32 |
| 530003216 | $12,980.80 | 530005004 | $7,605.67 | 530015316 | $387.72 |
| 530003217 | $11,199.60 | 530005005 | $1,143.04 | 530015317 | $1,964.60 |
| 530003218 | $147,401.10 | 530005006 | $285.76 | 530015320 | $5,143.68 |
| 530003219 | $4,523.40 | 530005007 | $678.68 | 530015322 | $3,941.82 |
| 530003220 | $45,664.80 | 530005008 | $392.92 | 530015323 | $4,308.00 |
| 530003221 | $1,723.20 | 530005009 | $214.32 | 530015324 | $4,631.10 |
| 530003222 | $3,015.60 | 530005010 | $142.88 | 530015325 | $1,393.41 |
| 530003223 | $1,035.88 | 530005011 | $518.63 | 530015327 | $7,072.56 |
| 530003224 | $1,857.44 | 530005012 | $607.24 | 530015329 | $8,723.70 |
| 530003225 | $54,377.81 | 530005013 | $785.84 | 530015330 | $5,665.02 |
| 530003226 | $3,357.68 | 530005014 | $821.56 | 530015333 | $64,350.00 |
| 530003229 | $4,565.05 | 530005015 | $1,607.40 | 530015334 | $4,911.12 |
| 530003230 | $10,501.68 | 530005016 | $678.68 | 530015335 | $4,536.44 |
| 530003233 | $47,909.70 | 530005017 | $464.36 | 530015336 | $2,821.88 |
| 530003235 | $1,786.00 | 530005018 | $607.24 | 530015337 | $1,714.56 |
| 530003237 | $2,143.20 | 530005019 | $1,037.22 | 530015338 | $8,481.63 |
| 530003238 | $464.36 | 530005020 | $642.96 | 530015341 | $16,456.56 |
| 530003239 | $1,572.42 | 530005021 | $1,107.32 | 530015345 | $2,800.20 |
| 530003240 | $214.32 | 530005024 | $1,019.39 | 530015346 | $2,248.08 |
| 530003241 | $55,008.80 | 530005025 | $214.32 | 530015348 | $1,219.48 |
| 530003242 | $1,107.32 | 530005026 | $821.56 | 530015350 | $16,309.80 |
| 530003243 | $2,464.68 | 530005027 | $752.03 | 530015351 | $15,638.04 |
| 530003246 | $1,701.60 | 530005028 | $629.32 | 530015352 | $3,554.10 |
| 530003247 | $3,393.40 | 530005029 | $1,239.14 | 530015353 | $351.08 |
| 530003248 | $1,607.40 | 530005030 | $351.67 | 530015359 | $10,748.46 |
| 530003249 | $2,143.20 | 530005031 | $535.80 | 530015360 | $992.60 |
| 530003250 | $4,107.80 | 530005032 | $357.20 | 530015361 | $1,305.45 |
| 530003251 | $5,536.60 | 530005033 | $642.96 | 530015362 | $3,250.52 |
| 530003252 | $1,786.00 | 530005034 | $392.92 | 530015363 | $7,929.84 |
| 530003253 | $3,550.66 | 530005035 | $314.98 | 530015364 | $2,036.04 |
| 530003254 | $13,180.68 | 530005036 | $535.80 | 530015365 | $1,107.32 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530003255 | $3,143.36 | 530005037 | $628.78 | 530015366 | $3,357.68 |
| 530003256 | $321.48 | 530005038 | $1,750.28 | 530015367 | $2,571.84 |
| 530003257 | $13,567.86 | 530005039 | $964.44 | 530015368 | $3,286.24 |
| 530003258 | $3,089.87 | 530005040 | $321.48 | 530015369 | $11,251.80 |
| 530003262 | $18.15 | 530005041 | $285.76 | 530015372 | $20,958.42 |
| 530003263 | $17,860.00 | 530005042 | $928.72 | 530015373 | $3,834.12 |
| 530003265 | $8,834.75 | 530005043 | $709.35 | 530015374 | $14,431.80 |
| 530003266 | $1,049.16 | 530005044 | $840.64 | 530015375 | $12,170.10 |
| 530003267 | $6,607.28 | 530005045 | $1,643.12 | 530015376 | $9,434.52 |
| 530003269 | $172.32 | 530005046 | $595.22 | 530015377 | $27,958.92 |
| 530003272 | $642.96 | 530005047 | $1,535.96 | 530015378 | $88,550.94 |
| 530003273 | $892.96 | 530005050 | $1,250.20 | 530015379 | $2,250.36 |
| 530003274 | $3,393.40 | 530005051 | $357.20 | 530015380 | $1,893.16 |
| 530003275 | $3,607.72 | 530005052 | $141.80 | 530015381 | $27,937.38 |
| 530003276 | $107.16 | 530005053 | $198.52 | 530015382 | $4,114.14 |
| 530003277 | $535.80 | 530005054 | $1,714.56 | 530015383 | $14,862.60 |
| 530003278 | $178.60 | 530005055 | $553.02 | 530015385 | $17,942.82 |
| 530003279 | $535.80 | 530005056 | $1,750.28 | 530015386 | $1,981.68 |
| 530003280 | $1,118.88 | 530005057 | $2,357.52 | 530015387 | $2,498.64 |
| 530003281 | $2,321.60 | 530005058 | $794.08 | 530015388 | $1,895.52 |
| 530003282 | $48,595.94 | 530005059 | $935.54 | 530015390 | $3,643.44 |
| 530003285 | $110,776.14 | 530005060 | $1,107.32 | 530015391 | $2,214.64 |
| 530003286 | $359.00 | 530005061 | $678.68 | 530015392 | $1,852.44 |
| 530003289 | $7,539.00 | 530005062 | $357.20 | 530015393 | $964.44 |
| 530003290 | $103,588.00 | 530005063 | $986.52 | 530015394 | $58,158.00 |
| 530003291 | $12,493.20 | 530005064 | $592.70 | 530015395 | $21,303.06 |
| 530003292 | $4,954.20 | 530005066 | $714.40 | 530015396 | $24,254.04 |
| 530003294 | $8,400.60 | 530005067 | $1,071.60 | 530015397 | $39,935.16 |
| 530003295 | $20,893.80 | 530005072 | $1,285.92 | 530015398 | $13,074.78 |
| 530003296 | $3,446.40 | 530005073 | $1,306.23 | 530015399 | $24,232.50 |
| 530003297 | $40,064.40 | 530005074 | $113.44 | 530015400 | $2,449.02 |
| 530003299 | $2,283,480.00 | 530005075 | $2,154.00 | 530015401 | $8,443.68 |
| 530003300 | $21,280.70 | 530005077 | $607.24 | 530015403 | $9,994.56 |
| 530003301 | $1,893.16 | 530005078 | $71.44 | 530015404 | $1,107.32 |
| 530003303 | $286.84 | 530005083 | $983.43 | 530015405 | $15,810.36 |
| 530003305 | $500.08 | 530005088 | $535.80 | 530015406 | $4,631.10 |
| 530003306 | $2,268.80 | 530005091 | $305.51 | 530015407 | $4,394.16 |
| 530003308 | $595.56 | 530005092 | $1,029.72 | 530015409 | $2,002.45 |
| 530003309 | $1,143.04 | 530005093 | $642.96 | 530015414 | $8,108.44 |
| 530003313 | $2,036.04 | 530005094 | $3,866.89 | 530015415 | $2,286.08 |
| 530003314 | $7,144.00 | 530005097 | $378.12 | 530015418 | $584.26 |
| 530003315 | $1,428.80 | 530005100 | $2,929.04 | 530015419 | $3,572.00 |
| 530003316 | $4,643.60 | 530005101 | $1,535.96 | 530015420 | $3,536.28 |
| 530003317 | $1,489.44 | 530005102 | $260.27 | 530015421 | $2,000.32 |
| 530003318 | $8,572.80 | 530005103 | $785.84 | 530015423 | $8,616.00 |
| 530003319 | $428.64 | 530005104 | $571.52 | 530015424 | $1,220.99 |
| 530003320 | $1,893.16 | 530005105 | $1,250.20 | 530015426 | $4,178.76 |
| 530003321 | $1,607.40 | 530005107 | $2,143.20 | 530015427 | $4,000.64 |
| 530003322 | $10,479.02 | 530005108 | $1,071.60 | 530015428 | $7,001.12 |
| 530003323 | $23,753.80 | 530005109 | $3,321.96 | 530015429 | $4,286.40 |
| 530003324 | $3,750.60 | 530005110 | $1,035.88 | 530015430 | $4,179.24 |
| 530003325 | $3,572.00 | 530005111 | $678.68 | 530015434 | $8,001.28 |

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530003326 | $8,930.00 | 530005112 | $357.20 | 530015435 | $9,394.36 |
| 530003327 | $4,822.20 | 530005113 | $1,571.68 | 530015436 | $5,143.68 |
| 530003328 | $1,786.00 | 530005114 | $785.84 | 530015437 | $3,293.61 |
| 530003330 | $4,750.76 | 530005115 | $501.94 | 530015438 | $4,500.72 |
| 530003331 | $357.20 | 530005120 | $10,770.00 | 530015439 | $3,929.20 |
| 530003332 | $678.68 | 530005121 | $7,144.00 | 530015442 | $17,705.88 |
| 530003333 | $1,035.88 | 530005124 | $341.05 | 530015443 | $4,049.52 |
| 530003334 | $2,141.41 | 530005125 | $205.41 | 530015444 | $2,064.04 |
| 530003336 | $3,003.61 | 530005127 | $998.42 | 530015446 | $2,024.76 |
| 530003339 | $500.08 | 530005128 | $492.01 | 530015447 | $2,003.22 |
| 530003340 | $35.72 | 530005129 | $725.88 | 530015450 | $2,886.36 |
| 530003341 | $214.32 | 530005130 | $235.05 | 530015453 | $52,708.38 |
| 530003342 | $214.32 | 530005131 | $532.64 | 530015454 | $2,735.58 |
| 530003343 | $178.60 | 530005132 | $138.43 | 530015455 | $9,843.78 |
| 530003344 | $107.16 | 530005133 | $1,321.64 | 530015459 | $60,204.30 |
| 530003345 | $3,374.84 | 530005134 | $1,071.60 | 530015460 | $18,201.30 |
| 530003346 | $439.50 | 530005136 | $3,036.20 | 530015461 | $70.90 |
| 530003347 | $26,925.00 | 530005140 | $607.24 | 530015465 | $27,463.50 |
| 530003348 | $6,677.40 | 530005142 | $1,964.60 | 530015466 | $39,310.50 |
| 530003350 | $156,768.00 | 530005143 | $1,655.73 | 530015467 | $6,031.20 |
| 530003351 | $7,539.00 | 530005144 | $635.60 | 530015468 | $6,505.08 |
| 530003352 | $7,323.60 | 530005146 | $301.56 | 530015471 | $237.12 |
| 530003353 | $85,944.60 | 530005147 | $99.26 | 530015473 | $1,928.88 |
| 530003354 | $2,584.80 | 530005148 | $127.62 | 530015476 | $94,840.62 |
| 530003355 | $24,950.20 | 530005149 | $750.12 | 530015477 | $4,351.08 |
| 530003358 | $1,750.28 | 530005150 | $71.44 | 530015478 | $7,258.98 |
| 530003359 | $4,143.52 | 530005151 | $2,655.82 | 530015479 | $958.16 |
| 530003361 | $12,846.52 | 530005153 | $857.28 | 530015480 | $1,443.18 |
| 530003362 | $3,198.76 | 530005156 | $2,714.72 | 530015481 | $1,750.28 |
| 530003363 | $2,464.68 | 530005160 | $1,178.76 | 530015482 | $3,750.60 |
| 530003366 | $678.68 | 530005161 | $2,214.64 | 530015483 | $13,752.20 |
| 530003367 | $642.96 | 530005163 | $1,021.84 | 530015485 | $1,428.80 |
| 530003368 | $54,646.20 | 530005164 | $297.78 | 530015486 | $31,433.60 |
| 530003369 | $8,572.80 | 530005165 | $155.98 | 530015488 | $3,393.40 |
| 530003370 | $6,608.20 | 530005166 | $1,928.88 | 530015492 | $2,606.34 |
| 530003371 | $3,822.04 | 530005168 | $2,428.96 | 530015493 | $2,627.88 |
| 530003373 | $2,321.80 | 530005169 | $99.26 | 530015494 | $2,864.82 |
| 530003376 | $1,964.60 | 530005170 | $359.74 | 530015495 | $2,778.66 |
| 530003377 | $638.10 | 530005172 | $642.96 | 530015497 | $2,197.08 |
| 530003378 | $4,200.30 | 530005178 | $1,857.44 | 530015498 | $2,197.08 |
| 530003380 | $4,465.00 | 530005182 | $2,071.76 | 530015500 | $17,038.14 |
| 530003381 | $6,429.60 | 530005184 | $1,428.80 | 530015501 | $2,649.42 |
| 530003382 | $8,572.80 | 530005185 | $1,428.80 | 530015502 | $2,692.50 |
| 530003383 | $14,252.28 | 530005186 | $887.36 | 530015504 | $178.60 |
| 530003384 | $9,608.68 | 530005187 | $1,928.88 | 530015505 | $3,597.18 |
| 530003385 | $2,393.24 | 530005188 | $571.52 | 530015510 | $88.20 |
| 530003386 | $2,571.84 | 530005189 | $1,857.44 | 530015511 | $2,606.34 |
| 530003387 | $7,715.52 | 530005190 | $1,143.04 | 530015512 | $2,606.34 |
| 530003388 | $1,571.68 | 530005191 | $754.86 | 530015513 | $22,686.72 |
| 530003389 | $428.64 | 530005192 | $1,071.60 | 530015515 | $23,974.02 |
| 530003391 | $5,297.15 | 530005193 | $392.92 | 530015517 | $2,541.72 |
| 530003392 | $1,223.85 | 530005194 | $250.04 | 530015518 | $28,820.52 |

Exhibit C-1
Timely Eligible Claims

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 530003393 | $4,451.94 | 530005195 | $439.44 | 530015519 | $3,463.35 |
| 530003394 | $6,510.03 | 530005196 | $464.36 | 530015520 | $6,668.89 |
| 530003395 | $1,591.17 | 530005197 | $250.04 | 530015522 | $37,931.94 |
| 530003397 | $642.96 | 530005198 | $164.75 | 530015523 | $16,930.44 |
| 530003398 | $28.36 | 530005199 | $1,417.81 | 530015524 | $23,004.72 |
| 530003402 | $285.76 | 530005200 | $928.72 | 530015525 | $10,317.66 |
| 530003403 | $71.44 | 530005202 | $750.12 | 530015528 | $395.64 |
| 530003404 | $71.44 | 530005203 | $428.64 | 530015540 | $894.03 |
| 530003405 | $107.16 | 530005204 | $321.48 | 530015541 | $3,643.44 |
| 530003406 | $18,467.24 | 530005205 | $893.00 | 530015543 | $311.96 |
| 530003407 | $15,359.60 | 530005206 | $250.04 | 530015544 | $1,928.88 |
| 530003408 | $4,036.36 | 530005208 | $571.52 | 530015546 | $1,815.04 |
| 530003409 | $142.88 | 530005209 | $1,409.42 | 530015547 | $1,380.96 |
| 530003411 | $32,478.60 | 530005210 | $66.75 | 530015548 | $175.47 |
| 530003412 | $44,587.80 | 530005211 | $1,201.38 | 530015550 | $1,354.61 |
| 530003413 | $4,092.60 | 530005212 | $428.64 | 530015553 | $2,042.83 |
| 530003414 | $9,477.60 | 530005213 | $4,434.52 | 530015554 | $1,815.04 |
| 530003415 | $2,584.80 | 530005216 | $250.04 | 530015555 | $1,857.58 |
| 530003416 | $4,738.80 | 530005217 | $714.40 | 530015556 | $540.37 |
| 530003417 | $928.72 | 530005218 | $2,464.68 | 530015557 | $1,194.05 |
| 530003419 | $4,393.56 | 530005219 | $3,179.08 | 530015558 | $1,452.34 |
| 530003420 | $7,018.99 | 530005220 | $714.40 | 530015560 | $311.32 |
| 530003422 | $4,214.96 | 530005221 | $453.76 | 530015561 | $1,354.61 |
| 530003423 | $2,071.76 | 530005222 | $214.32 | 530015562 | $4,607.88 |
| 530003424 | $1,357.36 | 530005224 | $509.10 | 995 | $22,033.00 |

|  |  |
|---|---|
| **COUNT:** | 9,435 |
| **TOTAL:** | $1,464,725,187.00 |

# EXHIBIT C-2

Exhibit C-2

Late But Otherwise Eligible Claims

| Claim Number | Recognized Claim | Claim Number | Recognized Claim | Claim Number | Recognized Claim |
|---|---|---|---|---|---|
| 977 | $750.12 | 530014139 | $54,259.30 | 530014169 | $73,318.12 |
| 979 | $3,572.00 | 530014140 | $79,573.16 | 530014170 | $35,595.19 |
| 1039 | $2,096.86 | 530014141 | $68,361.44 | 530014171 | $24,304.52 |
| 1040 | $1,098.54 | 530014142 | $13,681.35 | 530014172 | $111,192.98 |
| 1042 | $535.80 | 530014143 | $81,780.86 | 530014173 | $535,398.09 |
| 1043 | $1,615.50 | 530014144 | $17,068.07 | 530014174 | $41,406.30 |
| 1044 | $693.40 | 530014145 | $125,866.35 | 530014175 | $220,778.63 |
| 1045 | $6,572.48 | 530014146 | $110,472.33 | 530014176 | $96,357.87 |
| 1046 | $357.20 | 530014147 | $122,409.36 | 530014177 | $131,981.97 |
| 1047 | $70,711.41 | 530014148 | $533,038.05 | 530014178 | $19,763.58 |
| 1050 | $226.88 | 530014149 | $48,579.20 | 530014179 | $198,979.49 |
| 1051 | $31,719.20 | 530014150 | $38,034.57 | 530014180 | $178,600.01 |
| 1031 | $1,588.16 | 530014151 | $110,859.90 | 530014181 | $133,523.84 |
| 1032 | $1,758.32 | 530014152 | $6,710.26 | 530014182 | $176,231.00 |
| 1033 | $1,893.16 | 530014153 | $30,375.98 | 530014379 | $257,664.17 |
| 1034 | $357.20 | 530014154 | $483,614.96 | 530014880 | $46,516.39 |
| 1035 | $1,786.00 | 530014155 | $9,889.42 | 530014893 | $113,376.81 |
| 1036 | $107.70 | 530014156 | $10,408.87 | 1098 | $10,716.00 |
| 1037 | $4,243.97 | 530014157 | $116,647.09 | 530015161 | $4,210.10 |
| 1057 | $428.64 | 530014158 | $134,739.97 | 1103 | $8,574.22 |
| 1069 | $1,071.60 | 530014159 | $41,214.36 | 1107 | $35.72 |
| 1075 | $21,540.00 | 530014160 | $39,472.72 | 1120 | $3,046.91 |
| 1079 | $3,572.00 | 530014161 | $9,531.02 | 1121 | $2,500.40 |
| 1086 | $50.64 | 530014162 | $17,706.23 | 1125 | $1,393.08 |
| 1093 | $11,180.36 | 530014163 | $25,067.87 | 1126 | $1,893.16 |
| 1094 | $3,036.20 | 530014164 | $553,323.50 | 1128 | $8,482.50 |
| 530014135 | $2,020.04 | 530014165 | $35,050.66 | 530015533 | $1,200,760.07 |
| 530014136 | $177,840.38 | 530014166 | $29,932.13 | 530015536 | $18,207.12 |
| 530014137 | $54,014.40 | 530014167 | $92,481.24 | 530015539 | $1,644.88 |
| 530014138 | $17,514.64 | 530014168 | $57,986.08 | | |

|  |  |
|---|---|
| **COUNT:** | 89 |
| **TOTAL:** | $7,178,542.21 |

# EXHIBIT C-3

Exhibit 3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 999999 | Withdrawn Proof of Claim | 530012361 | Claim Did Not Result in a Recognized Claim |
| 359 | Deficient Proof of Claim Never Cured | 530012362 | Claim Did Not Result in a Recognized Claim |
| 2 | No Eligible Purchases/Acquisitions in Class Period | 530012363 | Claim Did Not Result in a Recognized Claim |
| 4 | Claim Did Not Result in a Recognized Claim | 530012364 | Claim Did Not Result in a Recognized Claim |
| 12 | Deficient Proof of Claim Never Cured | 530012370 | Claim Did Not Result in a Recognized Claim |
| 13 | Deficient Proof of Claim Never Cured | 530012371 | Claim Did Not Result in a Recognized Claim |
| 20 | Duplicate Proof of Claim | 530012373 | Claim Did Not Result in a Recognized Claim |
| 45 | No Eligible Purchases/Acquisitions in Class Period | 530012375 | Claim Did Not Result in a Recognized Claim |
| 46 | Deficient Proof of Claim Never Cured | 530012376 | Claim Did Not Result in a Recognized Claim |
| 41 | Claim Did Not Result in a Recognized Claim | 530012377 | Claim Did Not Result in a Recognized Claim |
| 21 | No Eligible Purchases/Acquisitions in Class Period | 530012379 | Claim Did Not Result in a Recognized Claim |
| 24 | Claim Did Not Result in a Recognized Claim | 530012380 | Claim Did Not Result in a Recognized Claim |
| 530000077 | Claim Did Not Result in a Recognized Claim | 530012383 | Claim Did Not Result in a Recognized Claim |
| 530000079 | Claim Did Not Result in a Recognized Claim | 530012385 | Claim Did Not Result in a Recognized Claim |
| 530000080 | No Eligible Purchases/Acquisitions in Class Period | 530012391 | Claim Did Not Result in a Recognized Claim |
| 530000081 | Claim Did Not Result in a Recognized Claim | 530012393 | Claim Did Not Result in a Recognized Claim |
| 530000082 | Claim Did Not Result in a Recognized Claim | 530012396 | No Eligible Purchases/Acquisitions in Class Period |
| 530000084 | No Eligible Purchases/Acquisitions in Class Period | 530012401 | No Eligible Purchases/Acquisitions in Class Period |
| 530000088 | Claim Did Not Result in a Recognized Claim | 530012402 | No Eligible Purchases/Acquisitions in Class Period |
| 530000089 | Claim Did Not Result in a Recognized Claim | 530012407 | No Eligible Purchases/Acquisitions in Class Period |
| 530000090 | Claim Did Not Result in a Recognized Claim | 530012408 | No Eligible Purchases/Acquisitions in Class Period |
| 530000092 | Claim Did Not Result in a Recognized Claim | 530012409 | Claim Did Not Result in a Recognized Claim |
| 530000095 | No Eligible Purchases/Acquisitions in Class Period | 530012412 | Claim Did Not Result in a Recognized Claim |
| 530000097 | Claim Did Not Result in a Recognized Claim | 530012413 | Claim Did Not Result in a Recognized Claim |
| 530000098 | Claim Did Not Result in a Recognized Claim | 530012414 | Claim Did Not Result in a Recognized Claim |
| 530000099 | Claim Did Not Result in a Recognized Claim | 530012415 | Claim Did Not Result in a Recognized Claim |
| 530000100 | No Eligible Purchases/Acquisitions in Class Period | 530012416 | Claim Did Not Result in a Recognized Claim |
| 530000102 | Claim Did Not Result in a Recognized Claim | 530012418 | Claim Did Not Result in a Recognized Claim |
| 530000106 | Claim Did Not Result in a Recognized Claim | 530012428 | No Eligible Purchases/Acquisitions in Class Period |
| 530000113 | No Eligible Purchases/Acquisitions in Class Period | 530012449 | Claim Did Not Result in a Recognized Claim |
| 530000115 | Claim Did Not Result in a Recognized Claim | 530012470 | Claim Did Not Result in a Recognized Claim |
| 530000118 | Duplicate Proof of Claim | 530012473 | No Eligible Purchases/Acquisitions in Class Period |
| 530000119 | Claim Did Not Result in a Recognized Claim | 530012485 | No Eligible Purchases/Acquisitions in Class Period |
| 530000120 | Claim Did Not Result in a Recognized Claim | 530012487 | No Eligible Purchases/Acquisitions in Class Period |
| 530000121 | Duplicate Proof of Claim | 530012507 | Claim Did Not Result in a Recognized Claim |
| 530000125 | Claim Did Not Result in a Recognized Claim | 530012508 | Claim Did Not Result in a Recognized Claim |
| 530000127 | Claim Did Not Result in a Recognized Claim | 530012509 | Claim Did Not Result in a Recognized Claim |
| 530000128 | Claim Did Not Result in a Recognized Claim | 530012512 | Claim Did Not Result in a Recognized Claim |
| 530000135 | Claim Did Not Result in a Recognized Claim | 530012516 | Claim Did Not Result in a Recognized Claim |
| 530000137 | Claim Did Not Result in a Recognized Claim | 530012520 | No Eligible Purchases/Acquisitions in Class Period |
| 530000138 | Claim Did Not Result in a Recognized Claim | 530012522 | Claim Did Not Result in a Recognized Claim |
| 530000140 | Claim Did Not Result in a Recognized Claim | 530012524 | Claim Did Not Result in a Recognized Claim |
| 530000143 | No Eligible Purchases/Acquisitions in Class Period | 530012525 | Claim Did Not Result in a Recognized Claim |
| 530000144 | Claim Did Not Result in a Recognized Claim | 530012526 | No Eligible Purchases/Acquisitions in Class Period |
| 530000145 | Claim Did Not Result in a Recognized Claim | 530012529 | No Eligible Purchases/Acquisitions in Class Period |
| 25 | Deficient Proof of Claim Never Cured | 530012531 | Claim Did Not Result in a Recognized Claim |
| 55 | Claim Did Not Result in a Recognized Claim | 530012532 | Claim Did Not Result in a Recognized Claim |
| 56 | Claim Did Not Result in a Recognized Claim | 530012534 | Claim Did Not Result in a Recognized Claim |
| 57 | Claim Did Not Result in a Recognized Claim | 530012535 | Claim Did Not Result in a Recognized Claim |
| 530000001 | Withdrawn Proof of Claim | 530012537 | No Eligible Purchases/Acquisitions in Class Period |
| 530000002 | Withdrawn Proof of Claim | 530012538 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit 3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000003 | Withdrawn Proof of Claim | 530012539 | No Eligible Purchases/Acquisitions in Class Period |
| 530000004 | Withdrawn Proof of Claim | 530012540 | No Eligible Purchases/Acquisitions in Class Period |
| 530000005 | Withdrawn Proof of Claim | 530012541 | No Eligible Purchases/Acquisitions in Class Period |
| 530000006 | Withdrawn Proof of Claim | 530012542 | No Eligible Purchases/Acquisitions in Class Period |
| 530000007 | Withdrawn Proof of Claim | 530012543 | No Eligible Purchases/Acquisitions in Class Period |
| 530000008 | Withdrawn Proof of Claim | 530012544 | No Eligible Purchases/Acquisitions in Class Period |
| 530000009 | Withdrawn Proof of Claim | 530012546 | No Eligible Purchases/Acquisitions in Class Period |
| 530000010 | Withdrawn Proof of Claim | 530012548 | Claim Did Not Result in a Recognized Claim |
| 530000011 | Withdrawn Proof of Claim | 530012549 | No Eligible Purchases/Acquisitions in Class Period |
| 530000012 | Withdrawn Proof of Claim | 530012551 | No Eligible Purchases/Acquisitions in Class Period |
| 530000013 | Withdrawn Proof of Claim | 530012552 | No Eligible Purchases/Acquisitions in Class Period |
| 530000014 | Withdrawn Proof of Claim | 530012553 | No Eligible Purchases/Acquisitions in Class Period |
| 530000015 | Withdrawn Proof of Claim | 530012554 | No Eligible Purchases/Acquisitions in Class Period |
| 530000016 | Withdrawn Proof of Claim | 530012555 | No Eligible Purchases/Acquisitions in Class Period |
| 530000017 | Withdrawn Proof of Claim | 530012556 | No Eligible Purchases/Acquisitions in Class Period |
| 530000018 | Withdrawn Proof of Claim | 530012557 | No Eligible Purchases/Acquisitions in Class Period |
| 530000019 | Withdrawn Proof of Claim | 530012558 | No Eligible Purchases/Acquisitions in Class Period |
| 530000020 | Withdrawn Proof of Claim | 530012561 | Claim Did Not Result in a Recognized Claim |
| 530000021 | Withdrawn Proof of Claim | 530012562 | No Eligible Purchases/Acquisitions in Class Period |
| 530000022 | Withdrawn Proof of Claim | 530012564 | No Eligible Purchases/Acquisitions in Class Period |
| 530000023 | Withdrawn Proof of Claim | 530012565 | No Eligible Purchases/Acquisitions in Class Period |
| 530000024 | Withdrawn Proof of Claim | 530012566 | Claim Did Not Result in a Recognized Claim |
| 530000025 | Withdrawn Proof of Claim | 530012567 | Claim Did Not Result in a Recognized Claim |
| 530000026 | Withdrawn Proof of Claim | 530012569 | Claim Did Not Result in a Recognized Claim |
| 530000027 | Withdrawn Proof of Claim | 530012570 | No Eligible Purchases/Acquisitions in Class Period |
| 530000028 | Withdrawn Proof of Claim | 530012572 | Claim Did Not Result in a Recognized Claim |
| 530000029 | Withdrawn Proof of Claim | 530012573 | Claim Did Not Result in a Recognized Claim |
| 530000030 | Withdrawn Proof of Claim | 530012574 | Claim Did Not Result in a Recognized Claim |
| 530000031 | Withdrawn Proof of Claim | 530012575 | Claim Did Not Result in a Recognized Claim |
| 530000032 | Withdrawn Proof of Claim | 530012576 | Claim Did Not Result in a Recognized Claim |
| 530000033 | Withdrawn Proof of Claim | 530012578 | Claim Did Not Result in a Recognized Claim |
| 530000034 | Withdrawn Proof of Claim | 530012579 | Claim Did Not Result in a Recognized Claim |
| 530000035 | Withdrawn Proof of Claim | 530012581 | Claim Did Not Result in a Recognized Claim |
| 530000036 | Withdrawn Proof of Claim | 530012582 | Claim Did Not Result in a Recognized Claim |
| 530000037 | Withdrawn Proof of Claim | 530012583 | Claim Did Not Result in a Recognized Claim |
| 530000038 | Withdrawn Proof of Claim | 530012584 | Claim Did Not Result in a Recognized Claim |
| 530000039 | Withdrawn Proof of Claim | 530012585 | Claim Did Not Result in a Recognized Claim |
| 530000040 | Withdrawn Proof of Claim | 530012586 | Claim Did Not Result in a Recognized Claim |
| 530000041 | Withdrawn Proof of Claim | 530012587 | Claim Did Not Result in a Recognized Claim |
| 530000042 | Withdrawn Proof of Claim | 530012589 | No Eligible Purchases/Acquisitions in Class Period |
| 530000043 | Withdrawn Proof of Claim | 530012590 | No Eligible Purchases/Acquisitions in Class Period |
| 530000044 | Withdrawn Proof of Claim | 530012591 | No Eligible Purchases/Acquisitions in Class Period |
| 530000045 | Withdrawn Proof of Claim | 530012593 | No Eligible Purchases/Acquisitions in Class Period |
| 530000046 | Withdrawn Proof of Claim | 530012594 | Claim Did Not Result in a Recognized Claim |
| 530000047 | Withdrawn Proof of Claim | 530012598 | Claim Did Not Result in a Recognized Claim |
| 530000048 | Withdrawn Proof of Claim | 530012599 | Claim Did Not Result in a Recognized Claim |
| 530000049 | Withdrawn Proof of Claim | 530012602 | No Eligible Purchases/Acquisitions in Class Period |
| 530000050 | Withdrawn Proof of Claim | 530012605 | No Eligible Purchases/Acquisitions in Class Period |
| 530000051 | Withdrawn Proof of Claim | 530012606 | No Eligible Purchases/Acquisitions in Class Period |
| 530000052 | Withdrawn Proof of Claim | 530012607 | No Eligible Purchases/Acquisitions in Class Period |
| 530000053 | Withdrawn Proof of Claim | 530012611 | No Eligible Purchases/Acquisitions in Class Period |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000054 | Withdrawn Proof of Claim | 530012612 | No Eligible Purchases/Acquisitions in Class Period |
| 530000055 | Withdrawn Proof of Claim | 530012613 | Claim Did Not Result in a Recognized Claim |
| 530000056 | Withdrawn Proof of Claim | 530012615 | No Eligible Purchases/Acquisitions in Class Period |
| 530000057 | Withdrawn Proof of Claim | 530012616 | No Eligible Purchases/Acquisitions in Class Period |
| 530000058 | Withdrawn Proof of Claim | 530012617 | Claim Did Not Result in a Recognized Claim |
| 530000059 | Withdrawn Proof of Claim | 530012622 | Claim Did Not Result in a Recognized Claim |
| 530000060 | Withdrawn Proof of Claim | 530012623 | Claim Did Not Result in a Recognized Claim |
| 530000061 | Withdrawn Proof of Claim | 530012624 | Claim Did Not Result in a Recognized Claim |
| 530000062 | Withdrawn Proof of Claim | 530012626 | Claim Did Not Result in a Recognized Claim |
| 530000063 | Withdrawn Proof of Claim | 530012629 | No Eligible Purchases/Acquisitions in Class Period |
| 530000064 | Withdrawn Proof of Claim | 530012630 | No Eligible Purchases/Acquisitions in Class Period |
| 530000065 | Withdrawn Proof of Claim | 530012632 | Claim Did Not Result in a Recognized Claim |
| 530000066 | Withdrawn Proof of Claim | 530012633 | Claim Did Not Result in a Recognized Claim |
| 530000067 | Withdrawn Proof of Claim | 530012637 | Claim Did Not Result in a Recognized Claim |
| 530000068 | Withdrawn Proof of Claim | 530012638 | No Eligible Purchases/Acquisitions in Class Period |
| 530000069 | Withdrawn Proof of Claim | 530012639 | No Eligible Purchases/Acquisitions in Class Period |
| 530000070 | Withdrawn Proof of Claim | 530012640 | No Eligible Purchases/Acquisitions in Class Period |
| 530000071 | Withdrawn Proof of Claim | 530012641 | No Eligible Purchases/Acquisitions in Class Period |
| 530000072 | Withdrawn Proof of Claim | 530012644 | No Eligible Purchases/Acquisitions in Class Period |
| 530000073 | Withdrawn Proof of Claim | 530012645 | Claim Did Not Result in a Recognized Claim |
| 60 | Claim Did Not Result in a Recognized Claim | 530012646 | Claim Did Not Result in a Recognized Claim |
| 28 | Duplicate Proof of Claim | 530012647 | Claim Did Not Result in a Recognized Claim |
| 29 | Claim Did Not Result in a Recognized Claim | 530012662 | Claim Did Not Result in a Recognized Claim |
| 30 | Deficient Proof of Claim Never Cured | 530012686 | No Eligible Purchases/Acquisitions in Class Period |
| 37 | Deficient Proof of Claim Never Cured | 530012697 | No Eligible Purchases/Acquisitions in Class Period |
| 40 | Deficient Proof of Claim Never Cured | 530012698 | No Eligible Purchases/Acquisitions in Class Period |
| 52 | Claim Did Not Result in a Recognized Claim | 530012699 | No Eligible Purchases/Acquisitions in Class Period |
| 65 | No Eligible Purchases/Acquisitions in Class Period | 530012700 | Claim Did Not Result in a Recognized Claim |
| 72 | Claim Did Not Result in a Recognized Claim | 530012701 | No Eligible Purchases/Acquisitions in Class Period |
| 78 | No Eligible Purchases/Acquisitions in Class Period | 530012702 | No Eligible Purchases/Acquisitions in Class Period |
| 101 | Deficient Proof of Claim Never Cured | 530012703 | No Eligible Purchases/Acquisitions in Class Period |
| 107 | Duplicate Proof of Claim | 530012704 | No Eligible Purchases/Acquisitions in Class Period |
| 110 | Deficient Proof of Claim Never Cured | 530012705 | No Eligible Purchases/Acquisitions in Class Period |
| 114 | Deficient Proof of Claim Never Cured | 530012706 | Claim Did Not Result in a Recognized Claim |
| 89 | Duplicate Proof of Claim | 530012707 | No Eligible Purchases/Acquisitions in Class Period |
| 91 | Deficient Proof of Claim Never Cured | 530012708 | No Eligible Purchases/Acquisitions in Class Period |
| 97 | Deficient Proof of Claim Never Cured | 530012709 | No Eligible Purchases/Acquisitions in Class Period |
| 99 | Deficient Proof of Claim Never Cured | 530012710 | Claim Did Not Result in a Recognized Claim |
| 116 | Claim Did Not Result in a Recognized Claim | 530012711 | Claim Did Not Result in a Recognized Claim |
| 118 | Deficient Proof of Claim Never Cured | 530012712 | Claim Did Not Result in a Recognized Claim |
| 119 | Duplicate Proof of Claim | 530012713 | Claim Did Not Result in a Recognized Claim |
| 354 | Claim Did Not Result in a Recognized Claim | 530012714 | Claim Did Not Result in a Recognized Claim |
| 108 | No Eligible Purchases/Acquisitions in Class Period | 530012715 | Claim Did Not Result in a Recognized Claim |
| 109 | Duplicate Proof of Claim | 530012716 | Claim Did Not Result in a Recognized Claim |
| 133 | No Eligible Purchases/Acquisitions in Class Period | 530012718 | Claim Did Not Result in a Recognized Claim |
| 125 | Duplicate Proof of Claim | 530012719 | No Eligible Purchases/Acquisitions in Class Period |
| 126 | No Eligible Purchases/Acquisitions in Class Period | 530012720 | No Eligible Purchases/Acquisitions in Class Period |
| 127 | Deficient Proof of Claim Never Cured | 530012721 | No Eligible Purchases/Acquisitions in Class Period |
| 128 | Duplicate Proof of Claim | 530012722 | No Eligible Purchases/Acquisitions in Class Period |
| 129 | Deficient Proof of Claim Never Cured | 530012723 | Claim Did Not Result in a Recognized Claim |
| 130 | Deficient Proof of Claim Never Cured | 530012725 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 149 | Deficient Proof of Claim Never Cured | 530012726 | Claim Did Not Result in a Recognized Claim |
| 647 | Duplicate Proof of Claim | 530012727 | Claim Did Not Result in a Recognized Claim |
| 134 | Deficient Proof of Claim Never Cured | 530012728 | Claim Did Not Result in a Recognized Claim |
| 135 | Deficient Proof of Claim Never Cured | 530012730 | Claim Did Not Result in a Recognized Claim |
| 137 | Deficient Proof of Claim Never Cured | 530012731 | Claim Did Not Result in a Recognized Claim |
| 140 | Claim Did Not Result in a Recognized Claim | 530012733 | Claim Did Not Result in a Recognized Claim |
| 148 | Claim Did Not Result in a Recognized Claim | 530012734 | Claim Did Not Result in a Recognized Claim |
| 159 | Deficient Proof of Claim Never Cured | 530012735 | Claim Did Not Result in a Recognized Claim |
| 160 | No Eligible Purchases/Acquisitions in Class Period | 530012736 | Claim Did Not Result in a Recognized Claim |
| 165 | Claim Did Not Result in a Recognized Claim | 530012737 | Claim Did Not Result in a Recognized Claim |
| 201 | Deficient Proof of Claim Never Cured | 530012738 | Claim Did Not Result in a Recognized Claim |
| 208 | No Eligible Purchases/Acquisitions in Class Period | 530012739 | Claim Did Not Result in a Recognized Claim |
| 209 | Claim Did Not Result in a Recognized Claim | 530012741 | Claim Did Not Result in a Recognized Claim |
| 178 | Claim Did Not Result in a Recognized Claim | 530012743 | Claim Did Not Result in a Recognized Claim |
| 181 | Claim Did Not Result in a Recognized Claim | 530012744 | Claim Did Not Result in a Recognized Claim |
| 172 | Claim Did Not Result in a Recognized Claim | 530012745 | Claim Did Not Result in a Recognized Claim |
| 221 | Deficient Proof of Claim Never Cured | 530012746 | Claim Did Not Result in a Recognized Claim |
| 222 | Duplicate Proof of Claim | 530012747 | Claim Did Not Result in a Recognized Claim |
| 223 | Duplicate Proof of Claim | 530012749 | Claim Did Not Result in a Recognized Claim |
| 212 | Claim Did Not Result in a Recognized Claim | 530012750 | Claim Did Not Result in a Recognized Claim |
| 217 | Claim Did Not Result in a Recognized Claim | 530012754 | No Eligible Purchases/Acquisitions in Class Period |
| 218 | Deficient Proof of Claim Never Cured | 530012756 | No Eligible Purchases/Acquisitions in Class Period |
| 175 | Deficient Proof of Claim Never Cured | 530012757 | Claim Did Not Result in a Recognized Claim |
| 177 | Claim Did Not Result in a Recognized Claim | 530012759 | Claim Did Not Result in a Recognized Claim |
| 166 | Claim Did Not Result in a Recognized Claim | 530012760 | Claim Did Not Result in a Recognized Claim |
| 225 | Claim Did Not Result in a Recognized Claim | 530012761 | Claim Did Not Result in a Recognized Claim |
| 226 | Claim Did Not Result in a Recognized Claim | 530012762 | No Eligible Purchases/Acquisitions in Class Period |
| 227 | Claim Did Not Result in a Recognized Claim | 530012763 | No Eligible Purchases/Acquisitions in Class Period |
| 228 | Claim Did Not Result in a Recognized Claim | 530012764 | Claim Did Not Result in a Recognized Claim |
| 229 | Claim Did Not Result in a Recognized Claim | 530012765 | Claim Did Not Result in a Recognized Claim |
| 234 | Duplicate Proof of Claim | 530012766 | Claim Did Not Result in a Recognized Claim |
| 235 | Duplicate Proof of Claim | 530012767 | Claim Did Not Result in a Recognized Claim |
| 283 | Claim Did Not Result in a Recognized Claim | 530012768 | Claim Did Not Result in a Recognized Claim |
| 163 | Claim Did Not Result in a Recognized Claim | 530012769 | Claim Did Not Result in a Recognized Claim |
| 236 | Claim Did Not Result in a Recognized Claim | 530012771 | Claim Did Not Result in a Recognized Claim |
| 237 | Claim Did Not Result in a Recognized Claim | 530012778 | No Eligible Purchases/Acquisitions in Class Period |
| 238 | Claim Did Not Result in a Recognized Claim | 530012790 | Claim Did Not Result in a Recognized Claim |
| 241 | Duplicate Proof of Claim | 530012792 | Claim Did Not Result in a Recognized Claim |
| 244 | Duplicate Proof of Claim | 530012793 | Claim Did Not Result in a Recognized Claim |
| 245 | Claim Did Not Result in a Recognized Claim | 530014380 | Claim Did Not Result in a Recognized Claim |
| 249 | Duplicate Proof of Claim | 530014381 | Claim Did Not Result in a Recognized Claim |
| 251 | Deficient Proof of Claim Never Cured | 530014401 | Claim Did Not Result in a Recognized Claim |
| 257 | Claim Did Not Result in a Recognized Claim | 530014402 | Claim Did Not Result in a Recognized Claim |
| 262 | Duplicate Proof of Claim | 530014405 | Claim Did Not Result in a Recognized Claim |
| 270 | No Eligible Purchases/Acquisitions in Class Period | 530014409 | Claim Did Not Result in a Recognized Claim |
| 271 | Duplicate Proof of Claim | 530014410 | Claim Did Not Result in a Recognized Claim |
| 274 | Duplicate Proof of Claim | 530014412 | Claim Did Not Result in a Recognized Claim |
| 278 | Claim Did Not Result in a Recognized Claim | 530014413 | No Eligible Purchases/Acquisitions in Class Period |
| 332 | Deficient Proof of Claim Never Cured | 530014414 | No Eligible Purchases/Acquisitions in Class Period |
| 195 | Claim Did Not Result in a Recognized Claim | 530014415 | Claim Did Not Result in a Recognized Claim |
| 188 | Deficient Proof of Claim Never Cured | 530014424 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 191 | Deficient Proof of Claim Never Cured | 530014426 | Claim Did Not Result in a Recognized Claim |
| 192 | Deficient Proof of Claim Never Cured | 530014431 | Claim Did Not Result in a Recognized Claim |
| 273 | Claim Did Not Result in a Recognized Claim | 530014432 | Claim Did Not Result in a Recognized Claim |
| 286 | Duplicate Proof of Claim | 530014433 | Claim Did Not Result in a Recognized Claim |
| 287 | Claim Did Not Result in a Recognized Claim | 530014434 | Claim Did Not Result in a Recognized Claim |
| 292 | Deficient Proof of Claim Never Cured | 530014435 | Claim Did Not Result in a Recognized Claim |
| 295 | Claim Did Not Result in a Recognized Claim | 530014437 | Claim Did Not Result in a Recognized Claim |
| 322 | Claim Did Not Result in a Recognized Claim | 530014438 | Claim Did Not Result in a Recognized Claim |
| 281 | Claim Did Not Result in a Recognized Claim | 530014440 | No Eligible Purchases/Acquisitions in Class Period |
| 296 | Deficient Proof of Claim Never Cured | 530014441 | Claim Did Not Result in a Recognized Claim |
| 298 | Claim Did Not Result in a Recognized Claim | 530014443 | Claim Did Not Result in a Recognized Claim |
| 302 | Duplicate Proof of Claim | 530014444 | Claim Did Not Result in a Recognized Claim |
| 303 | Deficient Proof of Claim Never Cured | 530014446 | Claim Did Not Result in a Recognized Claim |
| 309 | No Eligible Purchases/Acquisitions in Class Period | 530014447 | Claim Did Not Result in a Recognized Claim |
| 310 | Duplicate Proof of Claim | 530014451 | Claim Did Not Result in a Recognized Claim |
| 282 | Claim Did Not Result in a Recognized Claim | 530014464 | Claim Did Not Result in a Recognized Claim |
| 321 | Claim Did Not Result in a Recognized Claim | 530014465 | Claim Did Not Result in a Recognized Claim |
| 323 | Claim Did Not Result in a Recognized Claim | 530014466 | Claim Did Not Result in a Recognized Claim |
| 530001869 | Claim Did Not Result in a Recognized Claim | 530014470 | Claim Did Not Result in a Recognized Claim |
| 269 | Claim Did Not Result in a Recognized Claim | 530014471 | Claim Did Not Result in a Recognized Claim |
| 275 | Deficient Proof of Claim Never Cured | 530014472 | Claim Did Not Result in a Recognized Claim |
| 312 | Deficient Proof of Claim Never Cured | 530014474 | No Eligible Purchases/Acquisitions in Class Period |
| 315 | No Eligible Purchases/Acquisitions in Class Period | 530014475 | No Eligible Purchases/Acquisitions in Class Period |
| 316 | No Eligible Purchases/Acquisitions in Class Period | 530014476 | Claim Did Not Result in a Recognized Claim |
| 324 | Claim Did Not Result in a Recognized Claim | 530014477 | Claim Did Not Result in a Recognized Claim |
| 335 | No Eligible Purchases/Acquisitions in Class Period | 530014481 | Claim Did Not Result in a Recognized Claim |
| 336 | Deficient Proof of Claim Never Cured | 530014482 | No Eligible Purchases/Acquisitions in Class Period |
| 365 | No Eligible Purchases/Acquisitions in Class Period | 530014484 | No Eligible Purchases/Acquisitions in Class Period |
| 343 | Claim Did Not Result in a Recognized Claim | 530014485 | No Eligible Purchases/Acquisitions in Class Period |
| 344 | Claim Did Not Result in a Recognized Claim | 530014486 | No Eligible Purchases/Acquisitions in Class Period |
| 345 | Claim Did Not Result in a Recognized Claim | 530014492 | Claim Did Not Result in a Recognized Claim |
| 346 | Claim Did Not Result in a Recognized Claim | 530014868 | No Eligible Purchases/Acquisitions in Class Period |
| 367 | Claim Did Not Result in a Recognized Claim | 530014869 | Claim Did Not Result in a Recognized Claim |
| 393 | Deficient Proof of Claim Never Cured | 530014870 | Claim Did Not Result in a Recognized Claim |
| 408 | Deficient Proof of Claim Never Cured | 530014873 | Claim Did Not Result in a Recognized Claim |
| 373 | No Eligible Purchases/Acquisitions in Class Period | 530014904 | Claim Did Not Result in a Recognized Claim |
| 374 | Claim Did Not Result in a Recognized Claim | 530014906 | Claim Did Not Result in a Recognized Claim |
| 375 | No Eligible Purchases/Acquisitions in Class Period | 530014907 | No Eligible Purchases/Acquisitions in Class Period |
| 379 | Deficient Proof of Claim Never Cured | 530014909 | Claim Did Not Result in a Recognized Claim |
| 380 | No Eligible Purchases/Acquisitions in Class Period | 530014910 | No Eligible Purchases/Acquisitions in Class Period |
| 381 | Claim Did Not Result in a Recognized Claim | 530014932 | Claim Did Not Result in a Recognized Claim |
| 431 | Deficient Proof of Claim Never Cured | 530014948 | Claim Did Not Result in a Recognized Claim |
| 358 | Claim Did Not Result in a Recognized Claim | 530015081 | No Eligible Purchases/Acquisitions in Class Period |
| 383 | Deficient Proof of Claim Never Cured | 530015082 | No Eligible Purchases/Acquisitions in Class Period |
| 398 | Claim Did Not Result in a Recognized Claim | 530015083 | No Eligible Purchases/Acquisitions in Class Period |
| 409 | Claim Did Not Result in a Recognized Claim | 530015084 | No Eligible Purchases/Acquisitions in Class Period |
| 428 | No Eligible Purchases/Acquisitions in Class Period | 530015085 | Claim Did Not Result in a Recognized Claim |
| 429 | No Eligible Purchases/Acquisitions in Class Period | 530015086 | No Eligible Purchases/Acquisitions in Class Period |
| 430 | No Eligible Purchases/Acquisitions in Class Period | 530015087 | Claim Did Not Result in a Recognized Claim |
| 434 | Deficient Proof of Claim Never Cured | 530015088 | No Eligible Purchases/Acquisitions in Class Period |
| 442 | Deficient Proof of Claim Never Cured | 530015089 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 387 | Deficient Proof of Claim Never Cured | 530015090 | No Eligible Purchases/Acquisitions in Class Period |
| 388 | Duplicate Proof of Claim | 530015091 | Claim Did Not Result in a Recognized Claim |
| 389 | No Eligible Purchases/Acquisitions in Class Period | 530015100 | No Eligible Purchases/Acquisitions in Class Period |
| 405 | Claim Did Not Result in a Recognized Claim | 530015101 | No Eligible Purchases/Acquisitions in Class Period |
| 444 | Deficient Proof of Claim Never Cured | 530015102 | No Eligible Purchases/Acquisitions in Class Period |
| 454 | No Eligible Purchases/Acquisitions in Class Period | 530015104 | No Eligible Purchases/Acquisitions in Class Period |
| 392 | No Eligible Purchases/Acquisitions in Class Period | 530015106 | No Eligible Purchases/Acquisitions in Class Period |
| 412 | No Eligible Purchases/Acquisitions in Class Period | 530015107 | No Eligible Purchases/Acquisitions in Class Period |
| 415 | Claim Did Not Result in a Recognized Claim | 530015132 | Claim Did Not Result in a Recognized Claim |
| 497 | No Eligible Purchases/Acquisitions in Class Period | 530015133 | Claim Did Not Result in a Recognized Claim |
| 671 | Claim Did Not Result in a Recognized Claim | 976 | Claim Did Not Result in a Recognized Claim |
| 411 | Claim Did Not Result in a Recognized Claim | 997 | No Eligible Purchases/Acquisitions in Class Period |
| 499 | No Eligible Purchases/Acquisitions in Class Period | 1008 | Deficient Proof of Claim Never Cured |
| 500 | No Eligible Purchases/Acquisitions in Class Period | 1010 | No Eligible Purchases/Acquisitions in Class Period |
| 470 | Deficient Proof of Claim Never Cured | 1012 | No Eligible Purchases/Acquisitions in Class Period |
| 471 | Deficient Proof of Claim Never Cured | 1013 | Claim Did Not Result in a Recognized Claim |
| 1127 | No Eligible Purchases/Acquisitions in Class Period | 1016 | Duplicate Proof of Claim |
| 414 | Deficient Proof of Claim Never Cured | 1064 | Deficient Proof of Claim Never Cured |
| 406 | Claim Did Not Result in a Recognized Claim | 1065 | Claim Did Not Result in a Recognized Claim |
| 407 | Claim Did Not Result in a Recognized Claim | 530004584 | No Eligible Purchases/Acquisitions in Class Period |
| 503 | Duplicate Proof of Claim | 530004585 | No Eligible Purchases/Acquisitions in Class Period |
| 505 | Claim Did Not Result in a Recognized Claim | 530004587 | No Eligible Purchases/Acquisitions in Class Period |
| 512 | Duplicate Proof of Claim | 530004590 | Claim Did Not Result in a Recognized Claim |
| 515 | Duplicate Proof of Claim | 530004593 | No Eligible Purchases/Acquisitions in Class Period |
| 517 | Deficient Proof of Claim Never Cured | 530004594 | Claim Did Not Result in a Recognized Claim |
| 468 | Deficient Proof of Claim Never Cured | 530004595 | No Eligible Purchases/Acquisitions in Class Period |
| 561 | Claim Did Not Result in a Recognized Claim | 530004596 | No Eligible Purchases/Acquisitions in Class Period |
| 562 | Deficient Proof of Claim Never Cured | 530004597 | Claim Did Not Result in a Recognized Claim |
| 418 | Deficient Proof of Claim Never Cured | 530004599 | No Eligible Purchases/Acquisitions in Class Period |
| 423 | Claim Did Not Result in a Recognized Claim | 530004600 | No Eligible Purchases/Acquisitions in Class Period |
| 521 | Deficient Proof of Claim Never Cured | 530004601 | No Eligible Purchases/Acquisitions in Class Period |
| 522 | Duplicate Proof of Claim | 530004602 | No Eligible Purchases/Acquisitions in Class Period |
| 525 | Deficient Proof of Claim Never Cured | 530004603 | No Eligible Purchases/Acquisitions in Class Period |
| 453 | Claim Did Not Result in a Recognized Claim | 530004604 | No Eligible Purchases/Acquisitions in Class Period |
| 472 | Claim Did Not Result in a Recognized Claim | 530004605 | No Eligible Purchases/Acquisitions in Class Period |
| 446 | Deficient Proof of Claim Never Cured | 530004606 | No Eligible Purchases/Acquisitions in Class Period |
| 526 | Claim Did Not Result in a Recognized Claim | 530004607 | No Eligible Purchases/Acquisitions in Class Period |
| 528 | Deficient Proof of Claim Never Cured | 530004608 | Claim Did Not Result in a Recognized Claim |
| 529 | Claim Did Not Result in a Recognized Claim | 530004609 | No Eligible Purchases/Acquisitions in Class Period |
| 530 | No Eligible Purchases/Acquisitions in Class Period | 530004610 | No Eligible Purchases/Acquisitions in Class Period |
| 531 | Claim Did Not Result in a Recognized Claim | 530004612 | No Eligible Purchases/Acquisitions in Class Period |
| 555 | Claim Did Not Result in a Recognized Claim | 530004613 | No Eligible Purchases/Acquisitions in Class Period |
| 556 | No Eligible Purchases/Acquisitions in Class Period | 530004614 | No Eligible Purchases/Acquisitions in Class Period |
| 560 | No Eligible Purchases/Acquisitions in Class Period | 530004615 | No Eligible Purchases/Acquisitions in Class Period |
| 537 | Duplicate Proof of Claim | 530004616 | No Eligible Purchases/Acquisitions in Class Period |
| 558 | Deficient Proof of Claim Never Cured | 530004617 | No Eligible Purchases/Acquisitions in Class Period |
| 457 | Deficient Proof of Claim Never Cured | 530004618 | No Eligible Purchases/Acquisitions in Class Period |
| 540 | Claim Did Not Result in a Recognized Claim | 530004619 | No Eligible Purchases/Acquisitions in Class Period |
| 542 | Duplicate Proof of Claim | 530004620 | Claim Did Not Result in a Recognized Claim |
| 544 | Claim Did Not Result in a Recognized Claim | 530004621 | No Eligible Purchases/Acquisitions in Class Period |
| 546 | Deficient Proof of Claim Never Cured | 530004622 | No Eligible Purchases/Acquisitions in Class Period |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 547 | Duplicate Proof of Claim | 530004623 | No Eligible Purchases/Acquisitions in Class Period |
| 548 | Deficient Proof of Claim Never Cured | 530004624 | Claim Did Not Result in a Recognized Claim |
| 549 | Claim Did Not Result in a Recognized Claim | 530004625 | No Eligible Purchases/Acquisitions in Class Period |
| 550 | Duplicate Proof of Claim | 530004626 | No Eligible Purchases/Acquisitions in Class Period |
| 553 | Duplicate Proof of Claim | 530004631 | Duplicate Proof of Claim |
| 615 | Deficient Proof of Claim Never Cured | 530004633 | Claim Did Not Result in a Recognized Claim |
| 568 | Deficient Proof of Claim Never Cured | 530004634 | No Eligible Purchases/Acquisitions in Class Period |
| 576 | Duplicate Proof of Claim | 530004647 | Duplicate Proof of Claim |
| 577 | Duplicate Proof of Claim | 530004661 | No Eligible Purchases/Acquisitions in Class Period |
| 584 | Claim Did Not Result in a Recognized Claim | 530004683 | Duplicate Proof of Claim |
| 589 | Claim Did Not Result in a Recognized Claim | 530004685 | Claim Did Not Result in a Recognized Claim |
| 616 | Claim Did Not Result in a Recognized Claim | 530004689 | Claim Did Not Result in a Recognized Claim |
| 530000148 | Claim Did Not Result in a Recognized Claim | 530004693 | Claim Did Not Result in a Recognized Claim |
| 530000150 | Claim Did Not Result in a Recognized Claim | 530004694 | Claim Did Not Result in a Recognized Claim |
| 530000151 | Claim Did Not Result in a Recognized Claim | 530004719 | Duplicate Proof of Claim |
| 530000152 | Claim Did Not Result in a Recognized Claim | 530004720 | Claim Did Not Result in a Recognized Claim |
| 530000153 | Claim Did Not Result in a Recognized Claim | 530004722 | Duplicate Proof of Claim |
| 530000154 | Claim Did Not Result in a Recognized Claim | 530004723 | Duplicate Proof of Claim |
| 530000155 | Claim Did Not Result in a Recognized Claim | 530004734 | Claim Did Not Result in a Recognized Claim |
| 530000156 | Claim Did Not Result in a Recognized Claim | 530004741 | Duplicate Proof of Claim |
| 530000157 | Claim Did Not Result in a Recognized Claim | 530004763 | No Eligible Purchases/Acquisitions in Class Period |
| 530000158 | Claim Did Not Result in a Recognized Claim | 530004777 | Claim Did Not Result in a Recognized Claim |
| 530000159 | Claim Did Not Result in a Recognized Claim | 530007669 | No Eligible Purchases/Acquisitions in Class Period |
| 530000160 | Claim Did Not Result in a Recognized Claim | 530007692 | No Eligible Purchases/Acquisitions in Class Period |
| 530000161 | Claim Did Not Result in a Recognized Claim | 530007693 | No Eligible Purchases/Acquisitions in Class Period |
| 530000162 | Claim Did Not Result in a Recognized Claim | 530007717 | No Eligible Purchases/Acquisitions in Class Period |
| 530000163 | Claim Did Not Result in a Recognized Claim | 530007719 | No Eligible Purchases/Acquisitions in Class Period |
| 530000164 | Claim Did Not Result in a Recognized Claim | 530007721 | No Eligible Purchases/Acquisitions in Class Period |
| 530000165 | Claim Did Not Result in a Recognized Claim | 530007724 | No Eligible Purchases/Acquisitions in Class Period |
| 530000166 | Claim Did Not Result in a Recognized Claim | 530007736 | No Eligible Purchases/Acquisitions in Class Period |
| 530000167 | Claim Did Not Result in a Recognized Claim | 530007738 | No Eligible Purchases/Acquisitions in Class Period |
| 530000168 | Claim Did Not Result in a Recognized Claim | 530007744 | No Eligible Purchases/Acquisitions in Class Period |
| 530000169 | Claim Did Not Result in a Recognized Claim | 530007745 | No Eligible Purchases/Acquisitions in Class Period |
| 530000170 | Claim Did Not Result in a Recognized Claim | 530007748 | No Eligible Purchases/Acquisitions in Class Period |
| 530000171 | Claim Did Not Result in a Recognized Claim | 530007754 | No Eligible Purchases/Acquisitions in Class Period |
| 530000172 | Claim Did Not Result in a Recognized Claim | 530007759 | No Eligible Purchases/Acquisitions in Class Period |
| 530000173 | Claim Did Not Result in a Recognized Claim | 530007770 | No Eligible Purchases/Acquisitions in Class Period |
| 530000174 | Claim Did Not Result in a Recognized Claim | 530007775 | No Eligible Purchases/Acquisitions in Class Period |
| 530000175 | Claim Did Not Result in a Recognized Claim | 530007782 | No Eligible Purchases/Acquisitions in Class Period |
| 530000176 | Claim Did Not Result in a Recognized Claim | 530007783 | No Eligible Purchases/Acquisitions in Class Period |
| 530000177 | Claim Did Not Result in a Recognized Claim | 530007784 | No Eligible Purchases/Acquisitions in Class Period |
| 530000178 | Claim Did Not Result in a Recognized Claim | 530007806 | Claim Did Not Result in a Recognized Claim |
| 530000179 | Claim Did Not Result in a Recognized Claim | 530007808 | No Eligible Purchases/Acquisitions in Class Period |
| 530000180 | Claim Did Not Result in a Recognized Claim | 530007809 | No Eligible Purchases/Acquisitions in Class Period |
| 530000181 | Claim Did Not Result in a Recognized Claim | 530007811 | No Eligible Purchases/Acquisitions in Class Period |
| 530000182 | Claim Did Not Result in a Recognized Claim | 530007820 | No Eligible Purchases/Acquisitions in Class Period |
| 530000183 | Claim Did Not Result in a Recognized Claim | 530007823 | No Eligible Purchases/Acquisitions in Class Period |
| 530000184 | Claim Did Not Result in a Recognized Claim | 530007825 | No Eligible Purchases/Acquisitions in Class Period |
| 530000185 | Claim Did Not Result in a Recognized Claim | 530007828 | No Eligible Purchases/Acquisitions in Class Period |
| 530000186 | Claim Did Not Result in a Recognized Claim | 530007830 | Claim Did Not Result in a Recognized Claim |
| 530000187 | Claim Did Not Result in a Recognized Claim | 530007840 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit 3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000188 | Claim Did Not Result in a Recognized Claim | 530007846 | No Eligible Purchases/Acquisitions in Class Period |
| 530000189 | Claim Did Not Result in a Recognized Claim | 530007849 | Claim Did Not Result in a Recognized Claim |
| 530000190 | Claim Did Not Result in a Recognized Claim | 530007851 | No Eligible Purchases/Acquisitions in Class Period |
| 530000193 | Claim Did Not Result in a Recognized Claim | 530007854 | No Eligible Purchases/Acquisitions in Class Period |
| 530000194 | Claim Did Not Result in a Recognized Claim | 530007855 | Claim Did Not Result in a Recognized Claim |
| 530000195 | Claim Did Not Result in a Recognized Claim | 530007861 | No Eligible Purchases/Acquisitions in Class Period |
| 530000196 | Claim Did Not Result in a Recognized Claim | 530007863 | No Eligible Purchases/Acquisitions in Class Period |
| 530000197 | Claim Did Not Result in a Recognized Claim | 530007864 | Claim Did Not Result in a Recognized Claim |
| 530000198 | Claim Did Not Result in a Recognized Claim | 530007871 | Claim Did Not Result in a Recognized Claim |
| 530000199 | Claim Did Not Result in a Recognized Claim | 530007872 | Claim Did Not Result in a Recognized Claim |
| 530000200 | Claim Did Not Result in a Recognized Claim | 530007873 | Claim Did Not Result in a Recognized Claim |
| 530000201 | Claim Did Not Result in a Recognized Claim | 530007876 | Claim Did Not Result in a Recognized Claim |
| 530000202 | Claim Did Not Result in a Recognized Claim | 530007877 | Claim Did Not Result in a Recognized Claim |
| 530000203 | Claim Did Not Result in a Recognized Claim | 530007878 | Claim Did Not Result in a Recognized Claim |
| 530000204 | Claim Did Not Result in a Recognized Claim | 530007879 | Claim Did Not Result in a Recognized Claim |
| 530000205 | Claim Did Not Result in a Recognized Claim | 530007880 | No Eligible Purchases/Acquisitions in Class Period |
| 530000206 | Claim Did Not Result in a Recognized Claim | 530007881 | No Eligible Purchases/Acquisitions in Class Period |
| 530000207 | Claim Did Not Result in a Recognized Claim | 530007882 | No Eligible Purchases/Acquisitions in Class Period |
| 530000208 | Claim Did Not Result in a Recognized Claim | 530007885 | No Eligible Purchases/Acquisitions in Class Period |
| 530000209 | Claim Did Not Result in a Recognized Claim | 530007886 | No Eligible Purchases/Acquisitions in Class Period |
| 530000210 | Claim Did Not Result in a Recognized Claim | 530007890 | No Eligible Purchases/Acquisitions in Class Period |
| 530000212 | Claim Did Not Result in a Recognized Claim | 530007891 | No Eligible Purchases/Acquisitions in Class Period |
| 530000214 | Claim Did Not Result in a Recognized Claim | 530007895 | No Eligible Purchases/Acquisitions in Class Period |
| 530000215 | Claim Did Not Result in a Recognized Claim | 530007896 | No Eligible Purchases/Acquisitions in Class Period |
| 530000216 | Claim Did Not Result in a Recognized Claim | 530007897 | No Eligible Purchases/Acquisitions in Class Period |
| 530000218 | Claim Did Not Result in a Recognized Claim | 530007899 | No Eligible Purchases/Acquisitions in Class Period |
| 530000219 | Claim Did Not Result in a Recognized Claim | 530007907 | No Eligible Purchases/Acquisitions in Class Period |
| 530000220 | Claim Did Not Result in a Recognized Claim | 530007911 | No Eligible Purchases/Acquisitions in Class Period |
| 530000221 | Claim Did Not Result in a Recognized Claim | 530007912 | No Eligible Purchases/Acquisitions in Class Period |
| 530000222 | Claim Did Not Result in a Recognized Claim | 530007913 | No Eligible Purchases/Acquisitions in Class Period |
| 530000223 | Claim Did Not Result in a Recognized Claim | 530007914 | Claim Did Not Result in a Recognized Claim |
| 530000224 | Claim Did Not Result in a Recognized Claim | 530007915 | Claim Did Not Result in a Recognized Claim |
| 530000225 | Claim Did Not Result in a Recognized Claim | 530007916 | Claim Did Not Result in a Recognized Claim |
| 530000227 | Claim Did Not Result in a Recognized Claim | 530007917 | No Eligible Purchases/Acquisitions in Class Period |
| 530000229 | Claim Did Not Result in a Recognized Claim | 530007918 | No Eligible Purchases/Acquisitions in Class Period |
| 530000230 | Claim Did Not Result in a Recognized Claim | 530007922 | No Eligible Purchases/Acquisitions in Class Period |
| 530000232 | Claim Did Not Result in a Recognized Claim | 530007927 | No Eligible Purchases/Acquisitions in Class Period |
| 530000233 | Claim Did Not Result in a Recognized Claim | 530007928 | No Eligible Purchases/Acquisitions in Class Period |
| 530000234 | Claim Did Not Result in a Recognized Claim | 530007929 | No Eligible Purchases/Acquisitions in Class Period |
| 530000235 | Claim Did Not Result in a Recognized Claim | 530007933 | No Eligible Purchases/Acquisitions in Class Period |
| 530000236 | Claim Did Not Result in a Recognized Claim | 530007935 | Claim Did Not Result in a Recognized Claim |
| 530000237 | Claim Did Not Result in a Recognized Claim | 530007936 | Claim Did Not Result in a Recognized Claim |
| 530000238 | Claim Did Not Result in a Recognized Claim | 530007943 | No Eligible Purchases/Acquisitions in Class Period |
| 530000240 | Claim Did Not Result in a Recognized Claim | 530007945 | No Eligible Purchases/Acquisitions in Class Period |
| 530000242 | Claim Did Not Result in a Recognized Claim | 530007946 | No Eligible Purchases/Acquisitions in Class Period |
| 530000243 | Claim Did Not Result in a Recognized Claim | 530007947 | No Eligible Purchases/Acquisitions in Class Period |
| 530000245 | Claim Did Not Result in a Recognized Claim | 530007948 | No Eligible Purchases/Acquisitions in Class Period |
| 530000246 | Claim Did Not Result in a Recognized Claim | 530007967 | No Eligible Purchases/Acquisitions in Class Period |
| 530000247 | Claim Did Not Result in a Recognized Claim | 530007968 | No Eligible Purchases/Acquisitions in Class Period |
| 530000248 | Claim Did Not Result in a Recognized Claim | 530007974 | No Eligible Purchases/Acquisitions in Class Period |
| 530000249 | Claim Did Not Result in a Recognized Claim | 530007981 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000250 | Claim Did Not Result in a Recognized Claim | 530007990 | No Eligible Purchases/Acquisitions in Class Period |
| 530000251 | Claim Did Not Result in a Recognized Claim | 530007991 | No Eligible Purchases/Acquisitions in Class Period |
| 530000252 | Claim Did Not Result in a Recognized Claim | 530007998 | Claim Did Not Result in a Recognized Claim |
| 530000253 | Claim Did Not Result in a Recognized Claim | 530008004 | Claim Did Not Result in a Recognized Claim |
| 530000254 | Claim Did Not Result in a Recognized Claim | 530008024 | No Eligible Purchases/Acquisitions in Class Period |
| 530000255 | Claim Did Not Result in a Recognized Claim | 530008025 | Claim Did Not Result in a Recognized Claim |
| 530000256 | Claim Did Not Result in a Recognized Claim | 530008027 | Claim Did Not Result in a Recognized Claim |
| 530000257 | Claim Did Not Result in a Recognized Claim | 530008045 | Claim Did Not Result in a Recognized Claim |
| 530000258 | Claim Did Not Result in a Recognized Claim | 530008050 | No Eligible Purchases/Acquisitions in Class Period |
| 530000259 | Claim Did Not Result in a Recognized Claim | 530008056 | No Eligible Purchases/Acquisitions in Class Period |
| 530000260 | Claim Did Not Result in a Recognized Claim | 530008063 | Claim Did Not Result in a Recognized Claim |
| 530000261 | Claim Did Not Result in a Recognized Claim | 530008080 | No Eligible Purchases/Acquisitions in Class Period |
| 530000262 | Claim Did Not Result in a Recognized Claim | 530008110 | No Eligible Purchases/Acquisitions in Class Period |
| 530000263 | Claim Did Not Result in a Recognized Claim | 530008112 | No Eligible Purchases/Acquisitions in Class Period |
| 530000264 | Claim Did Not Result in a Recognized Claim | 530008117 | Claim Did Not Result in a Recognized Claim |
| 530000265 | Claim Did Not Result in a Recognized Claim | 530008119 | Claim Did Not Result in a Recognized Claim |
| 530000266 | Claim Did Not Result in a Recognized Claim | 530008126 | Claim Did Not Result in a Recognized Claim |
| 530000267 | Claim Did Not Result in a Recognized Claim | 530008127 | No Eligible Purchases/Acquisitions in Class Period |
| 530000268 | Claim Did Not Result in a Recognized Claim | 530008132 | Claim Did Not Result in a Recognized Claim |
| 530000269 | Claim Did Not Result in a Recognized Claim | 530008138 | Claim Did Not Result in a Recognized Claim |
| 530000270 | Claim Did Not Result in a Recognized Claim | 530008139 | No Eligible Purchases/Acquisitions in Class Period |
| 530000271 | Claim Did Not Result in a Recognized Claim | 530008144 | Claim Did Not Result in a Recognized Claim |
| 530000272 | Claim Did Not Result in a Recognized Claim | 530008148 | Claim Did Not Result in a Recognized Claim |
| 530000274 | Claim Did Not Result in a Recognized Claim | 530008149 | No Eligible Purchases/Acquisitions in Class Period |
| 530000275 | Claim Did Not Result in a Recognized Claim | 530008160 | No Eligible Purchases/Acquisitions in Class Period |
| 530000276 | Claim Did Not Result in a Recognized Claim | 530008164 | No Eligible Purchases/Acquisitions in Class Period |
| 530000277 | Claim Did Not Result in a Recognized Claim | 530008173 | Claim Did Not Result in a Recognized Claim |
| 530000279 | Claim Did Not Result in a Recognized Claim | 530008174 | Claim Did Not Result in a Recognized Claim |
| 530000280 | Claim Did Not Result in a Recognized Claim | 530008176 | No Eligible Purchases/Acquisitions in Class Period |
| 530000282 | Claim Did Not Result in a Recognized Claim | 530008177 | No Eligible Purchases/Acquisitions in Class Period |
| 530000283 | Claim Did Not Result in a Recognized Claim | 530008178 | No Eligible Purchases/Acquisitions in Class Period |
| 530000284 | Claim Did Not Result in a Recognized Claim | 530008180 | No Eligible Purchases/Acquisitions in Class Period |
| 530000286 | Claim Did Not Result in a Recognized Claim | 530008184 | No Eligible Purchases/Acquisitions in Class Period |
| 530000287 | Claim Did Not Result in a Recognized Claim | 530008185 | No Eligible Purchases/Acquisitions in Class Period |
| 530000288 | Claim Did Not Result in a Recognized Claim | 530008199 | Claim Did Not Result in a Recognized Claim |
| 530000289 | Claim Did Not Result in a Recognized Claim | 530008200 | Claim Did Not Result in a Recognized Claim |
| 530000290 | Claim Did Not Result in a Recognized Claim | 530008201 | Claim Did Not Result in a Recognized Claim |
| 530000291 | Claim Did Not Result in a Recognized Claim | 530008202 | Claim Did Not Result in a Recognized Claim |
| 530000292 | Claim Did Not Result in a Recognized Claim | 530008203 | Claim Did Not Result in a Recognized Claim |
| 530000293 | Claim Did Not Result in a Recognized Claim | 530008204 | No Eligible Purchases/Acquisitions in Class Period |
| 530000294 | Claim Did Not Result in a Recognized Claim | 530008218 | Claim Did Not Result in a Recognized Claim |
| 530000295 | Claim Did Not Result in a Recognized Claim | 530008221 | No Eligible Purchases/Acquisitions in Class Period |
| 530000296 | Claim Did Not Result in a Recognized Claim | 530008222 | No Eligible Purchases/Acquisitions in Class Period |
| 530000299 | Claim Did Not Result in a Recognized Claim | 530008223 | No Eligible Purchases/Acquisitions in Class Period |
| 530000300 | Claim Did Not Result in a Recognized Claim | 530008224 | No Eligible Purchases/Acquisitions in Class Period |
| 530000301 | Claim Did Not Result in a Recognized Claim | 530008226 | No Eligible Purchases/Acquisitions in Class Period |
| 530000302 | Claim Did Not Result in a Recognized Claim | 530008227 | Claim Did Not Result in a Recognized Claim |
| 530000303 | Claim Did Not Result in a Recognized Claim | 530008231 | Claim Did Not Result in a Recognized Claim |
| 530000305 | Claim Did Not Result in a Recognized Claim | 530008237 | No Eligible Purchases/Acquisitions in Class Period |
| 530000308 | Claim Did Not Result in a Recognized Claim | 530008263 | No Eligible Purchases/Acquisitions in Class Period |
| 530000309 | No Eligible Purchases/Acquisitions in Class Period | 530008264 | No Eligible Purchases/Acquisitions in Class Period |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 580 | Duplicate Proof of Claim | 530008265 | No Eligible Purchases/Acquisitions in Class Period |
| 581 | No Eligible Purchases/Acquisitions in Class Period | 530008266 | No Eligible Purchases/Acquisitions in Class Period |
| 602 | Deficient Proof of Claim Never Cured | 530008312 | Claim Did Not Result in a Recognized Claim |
| 614 | No Eligible Purchases/Acquisitions in Class Period | 530008316 | Claim Did Not Result in a Recognized Claim |
| 617 | Claim Did Not Result in a Recognized Claim | 530008320 | Claim Did Not Result in a Recognized Claim |
| 673 | Claim Did Not Result in a Recognized Claim | 530008322 | No Eligible Purchases/Acquisitions in Class Period |
| 596 | Claim Did Not Result in a Recognized Claim | 530008325 | No Eligible Purchases/Acquisitions in Class Period |
| 606 | No Eligible Purchases/Acquisitions in Class Period | 530008326 | No Eligible Purchases/Acquisitions in Class Period |
| 609 | No Eligible Purchases/Acquisitions in Class Period | 530008329 | No Eligible Purchases/Acquisitions in Class Period |
| 613 | Duplicate Proof of Claim | 530008331 | No Eligible Purchases/Acquisitions in Class Period |
| 637 | Deficient Proof of Claim Never Cured | 530008332 | No Eligible Purchases/Acquisitions in Class Period |
| 638 | Deficient Proof of Claim Never Cured | 530008336 | No Eligible Purchases/Acquisitions in Class Period |
| 631 | Claim Did Not Result in a Recognized Claim | 530008337 | No Eligible Purchases/Acquisitions in Class Period |
| 632 | Claim Did Not Result in a Recognized Claim | 530008340 | No Eligible Purchases/Acquisitions in Class Period |
| 633 | Claim Did Not Result in a Recognized Claim | 530008341 | No Eligible Purchases/Acquisitions in Class Period |
| 625 | Claim Did Not Result in a Recognized Claim | 530008357 | Claim Did Not Result in a Recognized Claim |
| 628 | Duplicate Proof of Claim | 530008362 | Claim Did Not Result in a Recognized Claim |
| 639 | Claim Did Not Result in a Recognized Claim | 530008364 | No Eligible Purchases/Acquisitions in Class Period |
| 530000074 | No Eligible Purchases/Acquisitions in Class Period | 530008376 | Claim Did Not Result in a Recognized Claim |
| 630 | No Eligible Purchases/Acquisitions in Class Period | 530008377 | No Eligible Purchases/Acquisitions in Class Period |
| 664 | Claim Did Not Result in a Recognized Claim | 530008401 | No Eligible Purchases/Acquisitions in Class Period |
| 649 | Claim Did Not Result in a Recognized Claim | 530008402 | Claim Did Not Result in a Recognized Claim |
| 651 | Duplicate Proof of Claim | 530008406 | No Eligible Purchases/Acquisitions in Class Period |
| 652 | Deficient Proof of Claim Never Cured | 530008413 | Claim Did Not Result in a Recognized Claim |
| 645 | Withdrawn Proof of Claim | 530008418 | No Eligible Purchases/Acquisitions in Class Period |
| 670 | Claim Did Not Result in a Recognized Claim | 530008419 | Claim Did Not Result in a Recognized Claim |
| 656 | Duplicate Proof of Claim | 530008422 | Claim Did Not Result in a Recognized Claim |
| 658 | Claim Did Not Result in a Recognized Claim | 530008431 | No Eligible Purchases/Acquisitions in Class Period |
| 659 | No Eligible Purchases/Acquisitions in Class Period | 530008441 | Claim Did Not Result in a Recognized Claim |
| 660 | Deficient Proof of Claim Never Cured | 530008444 | Claim Did Not Result in a Recognized Claim |
| 688 | Deficient Proof of Claim Never Cured | 530008445 | No Eligible Purchases/Acquisitions in Class Period |
| 702 | Claim Did Not Result in a Recognized Claim | 530008447 | No Eligible Purchases/Acquisitions in Class Period |
| 710 | Deficient Proof of Claim Never Cured | 530008448 | No Eligible Purchases/Acquisitions in Class Period |
| 691 | Claim Did Not Result in a Recognized Claim | 530008456 | Duplicate Proof of Claim |
| 693 | Duplicate Proof of Claim | 530008468 | No Eligible Purchases/Acquisitions in Class Period |
| 696 | Deficient Proof of Claim Never Cured | 530008473 | No Eligible Purchases/Acquisitions in Class Period |
| 697 | Duplicate Proof of Claim | 530008489 | No Eligible Purchases/Acquisitions in Class Period |
| 698 | Duplicate Proof of Claim | 530008493 | Claim Did Not Result in a Recognized Claim |
| 699 | Claim Did Not Result in a Recognized Claim | 530008495 | No Eligible Purchases/Acquisitions in Class Period |
| 700 | Claim Did Not Result in a Recognized Claim | 530008506 | No Eligible Purchases/Acquisitions in Class Period |
| 640 | Claim Did Not Result in a Recognized Claim | 530008507 | No Eligible Purchases/Acquisitions in Class Period |
| 724 | Deficient Proof of Claim Never Cured | 530008508 | No Eligible Purchases/Acquisitions in Class Period |
| 706 | Deficient Proof of Claim Never Cured | 530008509 | No Eligible Purchases/Acquisitions in Class Period |
| 707 | Deficient Proof of Claim Never Cured | 530008510 | No Eligible Purchases/Acquisitions in Class Period |
| 728 | No Eligible Purchases/Acquisitions in Class Period | 530008511 | No Eligible Purchases/Acquisitions in Class Period |
| 712 | Claim Did Not Result in a Recognized Claim | 530008512 | No Eligible Purchases/Acquisitions in Class Period |
| 716 | No Eligible Purchases/Acquisitions in Class Period | 530008523 | Claim Did Not Result in a Recognized Claim |
| 718 | No Eligible Purchases/Acquisitions in Class Period | 530008532 | Claim Did Not Result in a Recognized Claim |
| 739 | Deficient Proof of Claim Never Cured | 530008534 | Claim Did Not Result in a Recognized Claim |
| 746 | Claim Did Not Result in a Recognized Claim | 530008538 | No Eligible Purchases/Acquisitions in Class Period |
| 759 | No Eligible Purchases/Acquisitions in Class Period | 530008539 | No Eligible Purchases/Acquisitions in Class Period |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 735 | Deficient Proof of Claim Never Cured | 530008553 | No Eligible Purchases/Acquisitions in Class Period |
| 745 | Claim Did Not Result in a Recognized Claim | 530008556 | No Eligible Purchases/Acquisitions in Class Period |
| 719 | Claim Did Not Result in a Recognized Claim | 530008557 | No Eligible Purchases/Acquisitions in Class Period |
| 742 | Deficient Proof of Claim Never Cured | 530008558 | No Eligible Purchases/Acquisitions in Class Period |
| 748 | Claim Did Not Result in a Recognized Claim | 530008559 | No Eligible Purchases/Acquisitions in Class Period |
| 749 | Claim Did Not Result in a Recognized Claim | 530008560 | No Eligible Purchases/Acquisitions in Class Period |
| 752 | Deficient Proof of Claim Never Cured | 530008561 | No Eligible Purchases/Acquisitions in Class Period |
| 768 | Deficient Proof of Claim Never Cured | 530008562 | No Eligible Purchases/Acquisitions in Class Period |
| 811 | Deficient Proof of Claim Never Cured | 530008563 | No Eligible Purchases/Acquisitions in Class Period |
| 812 | Deficient Proof of Claim Never Cured | 530008572 | No Eligible Purchases/Acquisitions in Class Period |
| 813 | Deficient Proof of Claim Never Cured | 530008575 | No Eligible Purchases/Acquisitions in Class Period |
| 903 | Deficient Proof of Claim Never Cured | 530008576 | No Eligible Purchases/Acquisitions in Class Period |
| 530000314 | No Eligible Purchases/Acquisitions in Class Period | 530008580 | No Eligible Purchases/Acquisitions in Class Period |
| 530000315 | No Eligible Purchases/Acquisitions in Class Period | 530008592 | Claim Did Not Result in a Recognized Claim |
| 530000316 | No Eligible Purchases/Acquisitions in Class Period | 530008593 | Claim Did Not Result in a Recognized Claim |
| 530000320 | Claim Did Not Result in a Recognized Claim | 530008598 | Claim Did Not Result in a Recognized Claim |
| 530000323 | Claim Did Not Result in a Recognized Claim | 530008615 | No Eligible Purchases/Acquisitions in Class Period |
| 530000333 | Claim Did Not Result in a Recognized Claim | 530008616 | No Eligible Purchases/Acquisitions in Class Period |
| 530000334 | Claim Did Not Result in a Recognized Claim | 530008617 | No Eligible Purchases/Acquisitions in Class Period |
| 530000335 | Claim Did Not Result in a Recognized Claim | 530008618 | No Eligible Purchases/Acquisitions in Class Period |
| 530000336 | Claim Did Not Result in a Recognized Claim | 530008619 | No Eligible Purchases/Acquisitions in Class Period |
| 530000338 | Claim Did Not Result in a Recognized Claim | 530008622 | Claim Did Not Result in a Recognized Claim |
| 530000341 | Claim Did Not Result in a Recognized Claim | 530008623 | Claim Did Not Result in a Recognized Claim |
| 530000353 | Claim Did Not Result in a Recognized Claim | 530008624 | Claim Did Not Result in a Recognized Claim |
| 530000362 | Claim Did Not Result in a Recognized Claim | 530008625 | Claim Did Not Result in a Recognized Claim |
| 530000369 | Claim Did Not Result in a Recognized Claim | 530008685 | No Eligible Purchases/Acquisitions in Class Period |
| 530000375 | No Eligible Purchases/Acquisitions in Class Period | 530008688 | Claim Did Not Result in a Recognized Claim |
| 530000378 | Claim Did Not Result in a Recognized Claim | 530008711 | No Eligible Purchases/Acquisitions in Class Period |
| 530000379 | Claim Did Not Result in a Recognized Claim | 530008712 | Claim Did Not Result in a Recognized Claim |
| 530000380 | Claim Did Not Result in a Recognized Claim | 530008714 | No Eligible Purchases/Acquisitions in Class Period |
| 530000381 | Claim Did Not Result in a Recognized Claim | 530008715 | No Eligible Purchases/Acquisitions in Class Period |
| 530000384 | No Eligible Purchases/Acquisitions in Class Period | 530008716 | No Eligible Purchases/Acquisitions in Class Period |
| 530000396 | No Eligible Purchases/Acquisitions in Class Period | 530008717 | No Eligible Purchases/Acquisitions in Class Period |
| 530000398 | Claim Did Not Result in a Recognized Claim | 530008719 | No Eligible Purchases/Acquisitions in Class Period |
| 530000400 | No Eligible Purchases/Acquisitions in Class Period | 530008720 | No Eligible Purchases/Acquisitions in Class Period |
| 530000407 | Claim Did Not Result in a Recognized Claim | 530008721 | No Eligible Purchases/Acquisitions in Class Period |
| 530000409 | No Eligible Purchases/Acquisitions in Class Period | 530008722 | Claim Did Not Result in a Recognized Claim |
| 530000410 | No Eligible Purchases/Acquisitions in Class Period | 530008723 | No Eligible Purchases/Acquisitions in Class Period |
| 530000411 | No Eligible Purchases/Acquisitions in Class Period | 530008725 | Claim Did Not Result in a Recognized Claim |
| 530000412 | Claim Did Not Result in a Recognized Claim | 530008726 | Claim Did Not Result in a Recognized Claim |
| 530000413 | Claim Did Not Result in a Recognized Claim | 530008733 | No Eligible Purchases/Acquisitions in Class Period |
| 530000416 | No Eligible Purchases/Acquisitions in Class Period | 530008734 | No Eligible Purchases/Acquisitions in Class Period |
| 530000418 | No Eligible Purchases/Acquisitions in Class Period | 530008735 | No Eligible Purchases/Acquisitions in Class Period |
| 530000419 | Claim Did Not Result in a Recognized Claim | 530008736 | No Eligible Purchases/Acquisitions in Class Period |
| 530000420 | No Eligible Purchases/Acquisitions in Class Period | 530008737 | Claim Did Not Result in a Recognized Claim |
| 530000421 | Claim Did Not Result in a Recognized Claim | 530008739 | No Eligible Purchases/Acquisitions in Class Period |
| 530000422 | No Eligible Purchases/Acquisitions in Class Period | 530008743 | No Eligible Purchases/Acquisitions in Class Period |
| 530000424 | No Eligible Purchases/Acquisitions in Class Period | 530008746 | Claim Did Not Result in a Recognized Claim |
| 530000428 | Claim Did Not Result in a Recognized Claim | 530008749 | No Eligible Purchases/Acquisitions in Class Period |
| 530000429 | Claim Did Not Result in a Recognized Claim | 530008752 | No Eligible Purchases/Acquisitions in Class Period |
| 530000434 | No Eligible Purchases/Acquisitions in Class Period | 530008760 | Claim Did Not Result in a Recognized Claim |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000438 | Claim Did Not Result in a Recognized Claim | 530008763 | No Eligible Purchases/Acquisitions in Class Period |
| 530000440 | Duplicate Proof of Claim | 530008774 | No Eligible Purchases/Acquisitions in Class Period |
| 530000442 | Claim Did Not Result in a Recognized Claim | 530008776 | Claim Did Not Result in a Recognized Claim |
| 530000443 | Claim Did Not Result in a Recognized Claim | 530008777 | Claim Did Not Result in a Recognized Claim |
| 530000444 | Claim Did Not Result in a Recognized Claim | 530008784 | No Eligible Purchases/Acquisitions in Class Period |
| 530000449 | Claim Did Not Result in a Recognized Claim | 530008785 | No Eligible Purchases/Acquisitions in Class Period |
| 530000450 | No Eligible Purchases/Acquisitions in Class Period | 530008793 | Claim Did Not Result in a Recognized Claim |
| 530000453 | Claim Did Not Result in a Recognized Claim | 530008801 | No Eligible Purchases/Acquisitions in Class Period |
| 530000455 | No Eligible Purchases/Acquisitions in Class Period | 530008802 | Claim Did Not Result in a Recognized Claim |
| 530000456 | Claim Did Not Result in a Recognized Claim | 530008803 | Claim Did Not Result in a Recognized Claim |
| 530000457 | Claim Did Not Result in a Recognized Claim | 530008804 | Claim Did Not Result in a Recognized Claim |
| 530000458 | No Eligible Purchases/Acquisitions in Class Period | 530008805 | Claim Did Not Result in a Recognized Claim |
| 530000460 | Claim Did Not Result in a Recognized Claim | 530008806 | Claim Did Not Result in a Recognized Claim |
| 530000463 | No Eligible Purchases/Acquisitions in Class Period | 530008807 | Claim Did Not Result in a Recognized Claim |
| 530000465 | Claim Did Not Result in a Recognized Claim | 530008808 | Claim Did Not Result in a Recognized Claim |
| 530000466 | Claim Did Not Result in a Recognized Claim | 530008813 | No Eligible Purchases/Acquisitions in Class Period |
| 530000468 | Claim Did Not Result in a Recognized Claim | 530008815 | No Eligible Purchases/Acquisitions in Class Period |
| 530000469 | Claim Did Not Result in a Recognized Claim | 530008819 | No Eligible Purchases/Acquisitions in Class Period |
| 530000470 | No Eligible Purchases/Acquisitions in Class Period | 530008823 | No Eligible Purchases/Acquisitions in Class Period |
| 530000471 | Claim Did Not Result in a Recognized Claim | 530008835 | Claim Did Not Result in a Recognized Claim |
| 530000473 | Claim Did Not Result in a Recognized Claim | 530008836 | No Eligible Purchases/Acquisitions in Class Period |
| 530000475 | Claim Did Not Result in a Recognized Claim | 530008837 | Claim Did Not Result in a Recognized Claim |
| 530000476 | No Eligible Purchases/Acquisitions in Class Period | 530008841 | Claim Did Not Result in a Recognized Claim |
| 530000477 | Claim Did Not Result in a Recognized Claim | 530008848 | Claim Did Not Result in a Recognized Claim |
| 530000481 | Claim Did Not Result in a Recognized Claim | 530008850 | No Eligible Purchases/Acquisitions in Class Period |
| 530000482 | Claim Did Not Result in a Recognized Claim | 530008852 | No Eligible Purchases/Acquisitions in Class Period |
| 530000486 | Claim Did Not Result in a Recognized Claim | 530008854 | No Eligible Purchases/Acquisitions in Class Period |
| 530000491 | Claim Did Not Result in a Recognized Claim | 530008856 | No Eligible Purchases/Acquisitions in Class Period |
| 530000493 | Claim Did Not Result in a Recognized Claim | 530008858 | No Eligible Purchases/Acquisitions in Class Period |
| 530000495 | No Eligible Purchases/Acquisitions in Class Period | 530008861 | No Eligible Purchases/Acquisitions in Class Period |
| 530000496 | No Eligible Purchases/Acquisitions in Class Period | 530008862 | No Eligible Purchases/Acquisitions in Class Period |
| 530000501 | Claim Did Not Result in a Recognized Claim | 530008863 | No Eligible Purchases/Acquisitions in Class Period |
| 530000504 | No Eligible Purchases/Acquisitions in Class Period | 530008864 | No Eligible Purchases/Acquisitions in Class Period |
| 530000505 | No Eligible Purchases/Acquisitions in Class Period | 530008866 | Claim Did Not Result in a Recognized Claim |
| 530000509 | Claim Did Not Result in a Recognized Claim | 530008880 | No Eligible Purchases/Acquisitions in Class Period |
| 530000510 | Claim Did Not Result in a Recognized Claim | 530008881 | No Eligible Purchases/Acquisitions in Class Period |
| 530000517 | Claim Did Not Result in a Recognized Claim | 530008882 | No Eligible Purchases/Acquisitions in Class Period |
| 530000518 | No Eligible Purchases/Acquisitions in Class Period | 530008883 | No Eligible Purchases/Acquisitions in Class Period |
| 530000522 | Claim Did Not Result in a Recognized Claim | 530008884 | No Eligible Purchases/Acquisitions in Class Period |
| 530000524 | Claim Did Not Result in a Recognized Claim | 530008885 | No Eligible Purchases/Acquisitions in Class Period |
| 530000525 | Claim Did Not Result in a Recognized Claim | 530008888 | No Eligible Purchases/Acquisitions in Class Period |
| 530000527 | Claim Did Not Result in a Recognized Claim | 530008889 | Claim Did Not Result in a Recognized Claim |
| 530000535 | Claim Did Not Result in a Recognized Claim | 530008891 | No Eligible Purchases/Acquisitions in Class Period |
| 530000536 | Claim Did Not Result in a Recognized Claim | 530008894 | No Eligible Purchases/Acquisitions in Class Period |
| 530000537 | No Eligible Purchases/Acquisitions in Class Period | 530008901 | No Eligible Purchases/Acquisitions in Class Period |
| 530000538 | Claim Did Not Result in a Recognized Claim | 530008902 | No Eligible Purchases/Acquisitions in Class Period |
| 530000539 | Claim Did Not Result in a Recognized Claim | 530008904 | No Eligible Purchases/Acquisitions in Class Period |
| 530000540 | Claim Did Not Result in a Recognized Claim | 530008905 | No Eligible Purchases/Acquisitions in Class Period |
| 530000544 | No Eligible Purchases/Acquisitions in Class Period | 530008906 | No Eligible Purchases/Acquisitions in Class Period |
| 530000545 | No Eligible Purchases/Acquisitions in Class Period | 530008907 | No Eligible Purchases/Acquisitions in Class Period |
| 530000546 | No Eligible Purchases/Acquisitions in Class Period | 530008908 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 775 | Claim Did Not Result in a Recognized Claim | 530008909 | No Eligible Purchases/Acquisitions in Class Period |
| 794 | Deficient Proof of Claim Never Cured | 530008911 | No Eligible Purchases/Acquisitions in Class Period |
| 795 | No Eligible Purchases/Acquisitions in Class Period | 530008913 | No Eligible Purchases/Acquisitions in Class Period |
| 778 | Withdrawn Proof of Claim | 530008917 | Claim Did Not Result in a Recognized Claim |
| 900 | No Eligible Purchases/Acquisitions in Class Period | 530008920 | No Eligible Purchases/Acquisitions in Class Period |
| 781 | Deficient Proof of Claim Never Cured | 530008921 | No Eligible Purchases/Acquisitions in Class Period |
| 782 | Duplicate Proof of Claim | 530008924 | No Eligible Purchases/Acquisitions in Class Period |
| 844 | No Eligible Purchases/Acquisitions in Class Period | 530008950 | No Eligible Purchases/Acquisitions in Class Period |
| 785 | Claim Did Not Result in a Recognized Claim | 530008956 | No Eligible Purchases/Acquisitions in Class Period |
| 789 | No Eligible Purchases/Acquisitions in Class Period | 530008959 | Claim Did Not Result in a Recognized Claim |
| 786 | Deficient Proof of Claim Never Cured | 530008960 | Claim Did Not Result in a Recognized Claim |
| 863 | Claim Did Not Result in a Recognized Claim | 530008965 | Claim Did Not Result in a Recognized Claim |
| 530004778 | Claim Did Not Result in a Recognized Claim | 530008966 | Claim Did Not Result in a Recognized Claim |
| 798 | Deficient Proof of Claim Never Cured | 530008967 | No Eligible Purchases/Acquisitions in Class Period |
| 842 | Claim Did Not Result in a Recognized Claim | 530008968 | No Eligible Purchases/Acquisitions in Class Period |
| 791 | Claim Did Not Result in a Recognized Claim | 530008969 | No Eligible Purchases/Acquisitions in Class Period |
| 820 | No Eligible Purchases/Acquisitions in Class Period | 530008970 | No Eligible Purchases/Acquisitions in Class Period |
| 530007398 | Claim Did Not Result in a Recognized Claim | 530008973 | No Eligible Purchases/Acquisitions in Class Period |
| 530007399 | Claim Did Not Result in a Recognized Claim | 530008974 | No Eligible Purchases/Acquisitions in Class Period |
| 530007400 | Claim Did Not Result in a Recognized Claim | 530008982 | No Eligible Purchases/Acquisitions in Class Period |
| 530007401 | Withdrawn Proof of Claim | 530008989 | No Eligible Purchases/Acquisitions in Class Period |
| 530007402 | Claim Did Not Result in a Recognized Claim | 530008994 | No Eligible Purchases/Acquisitions in Class Period |
| 530007405 | Claim Did Not Result in a Recognized Claim | 530008995 | No Eligible Purchases/Acquisitions in Class Period |
| 530007406 | Claim Did Not Result in a Recognized Claim | 530008996 | No Eligible Purchases/Acquisitions in Class Period |
| 530007407 | Claim Did Not Result in a Recognized Claim | 530008997 | No Eligible Purchases/Acquisitions in Class Period |
| 530007408 | Claim Did Not Result in a Recognized Claim | 530009012 | Claim Did Not Result in a Recognized Claim |
| 530007411 | Duplicate Proof of Claim | 530009017 | No Eligible Purchases/Acquisitions in Class Period |
| 530007417 | Claim Did Not Result in a Recognized Claim | 530009020 | Claim Did Not Result in a Recognized Claim |
| 530007418 | Claim Did Not Result in a Recognized Claim | 530009022 | Claim Did Not Result in a Recognized Claim |
| 530007419 | No Eligible Purchases/Acquisitions in Class Period | 530009030 | Claim Did Not Result in a Recognized Claim |
| 530007421 | Claim Did Not Result in a Recognized Claim | 530009032 | Claim Did Not Result in a Recognized Claim |
| 530007422 | Claim Did Not Result in a Recognized Claim | 530009034 | Claim Did Not Result in a Recognized Claim |
| 530007423 | Claim Did Not Result in a Recognized Claim | 530009036 | No Eligible Purchases/Acquisitions in Class Period |
| 530007424 | Claim Did Not Result in a Recognized Claim | 530009038 | Claim Did Not Result in a Recognized Claim |
| 530007425 | Claim Did Not Result in a Recognized Claim | 530009041 | Claim Did Not Result in a Recognized Claim |
| 530007426 | Claim Did Not Result in a Recognized Claim | 530009064 | Claim Did Not Result in a Recognized Claim |
| 530007427 | Claim Did Not Result in a Recognized Claim | 530009066 | Claim Did Not Result in a Recognized Claim |
| 530007428 | Claim Did Not Result in a Recognized Claim | 530009067 | Claim Did Not Result in a Recognized Claim |
| 530007429 | Claim Did Not Result in a Recognized Claim | 530009068 | Claim Did Not Result in a Recognized Claim |
| 530007430 | Claim Did Not Result in a Recognized Claim | 530009085 | Claim Did Not Result in a Recognized Claim |
| 530007431 | Claim Did Not Result in a Recognized Claim | 530009086 | Claim Did Not Result in a Recognized Claim |
| 530007432 | Claim Did Not Result in a Recognized Claim | 530009087 | Claim Did Not Result in a Recognized Claim |
| 530007434 | No Eligible Purchases/Acquisitions in Class Period | 530009088 | Claim Did Not Result in a Recognized Claim |
| 530007435 | No Eligible Purchases/Acquisitions in Class Period | 530009089 | Claim Did Not Result in a Recognized Claim |
| 530007437 | No Eligible Purchases/Acquisitions in Class Period | 530009091 | No Eligible Purchases/Acquisitions in Class Period |
| 530007438 | Claim Did Not Result in a Recognized Claim | 530009095 | No Eligible Purchases/Acquisitions in Class Period |
| 530007441 | No Eligible Purchases/Acquisitions in Class Period | 530009096 | No Eligible Purchases/Acquisitions in Class Period |
| 530007442 | Claim Did Not Result in a Recognized Claim | 530009099 | No Eligible Purchases/Acquisitions in Class Period |
| 530007444 | Duplicate Proof of Claim | 530009106 | No Eligible Purchases/Acquisitions in Class Period |
| 530007449 | No Eligible Purchases/Acquisitions in Class Period | 530009108 | Claim Did Not Result in a Recognized Claim |
| 530007450 | No Eligible Purchases/Acquisitions in Class Period | 530009111 | No Eligible Purchases/Acquisitions in Class Period |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530007453 | No Eligible Purchases/Acquisitions in Class Period | 530009121 | Claim Did Not Result in a Recognized Claim |
| 530007454 | No Eligible Purchases/Acquisitions in Class Period | 530009132 | No Eligible Purchases/Acquisitions in Class Period |
| 530007456 | No Eligible Purchases/Acquisitions in Class Period | 530009140 | No Eligible Purchases/Acquisitions in Class Period |
| 530007463 | No Eligible Purchases/Acquisitions in Class Period | 530009145 | No Eligible Purchases/Acquisitions in Class Period |
| 530007468 | No Eligible Purchases/Acquisitions in Class Period | 530009149 | No Eligible Purchases/Acquisitions in Class Period |
| 530007469 | No Eligible Purchases/Acquisitions in Class Period | 530009151 | No Eligible Purchases/Acquisitions in Class Period |
| 530007471 | No Eligible Purchases/Acquisitions in Class Period | 530009154 | No Eligible Purchases/Acquisitions in Class Period |
| 530007472 | No Eligible Purchases/Acquisitions in Class Period | 530009157 | No Eligible Purchases/Acquisitions in Class Period |
| 530007473 | Claim Did Not Result in a Recognized Claim | 530009161 | Claim Did Not Result in a Recognized Claim |
| 530007475 | Claim Did Not Result in a Recognized Claim | 530009164 | No Eligible Purchases/Acquisitions in Class Period |
| 530007476 | No Eligible Purchases/Acquisitions in Class Period | 530009167 | No Eligible Purchases/Acquisitions in Class Period |
| 530007478 | No Eligible Purchases/Acquisitions in Class Period | 530009181 | No Eligible Purchases/Acquisitions in Class Period |
| 530007479 | No Eligible Purchases/Acquisitions in Class Period | 530009182 | No Eligible Purchases/Acquisitions in Class Period |
| 530007480 | No Eligible Purchases/Acquisitions in Class Period | 530009183 | No Eligible Purchases/Acquisitions in Class Period |
| 530007482 | No Eligible Purchases/Acquisitions in Class Period | 530009184 | No Eligible Purchases/Acquisitions in Class Period |
| 530007483 | No Eligible Purchases/Acquisitions in Class Period | 530009185 | No Eligible Purchases/Acquisitions in Class Period |
| 530007485 | No Eligible Purchases/Acquisitions in Class Period | 530009186 | No Eligible Purchases/Acquisitions in Class Period |
| 530007486 | No Eligible Purchases/Acquisitions in Class Period | 530009187 | No Eligible Purchases/Acquisitions in Class Period |
| 530007487 | No Eligible Purchases/Acquisitions in Class Period | 530009197 | Claim Did Not Result in a Recognized Claim |
| 530007490 | No Eligible Purchases/Acquisitions in Class Period | 530009198 | Claim Did Not Result in a Recognized Claim |
| 530007491 | No Eligible Purchases/Acquisitions in Class Period | 530009200 | No Eligible Purchases/Acquisitions in Class Period |
| 530007493 | No Eligible Purchases/Acquisitions in Class Period | 530009202 | No Eligible Purchases/Acquisitions in Class Period |
| 530007494 | No Eligible Purchases/Acquisitions in Class Period | 530009206 | Claim Did Not Result in a Recognized Claim |
| 530007495 | No Eligible Purchases/Acquisitions in Class Period | 530009207 | Claim Did Not Result in a Recognized Claim |
| 530007502 | No Eligible Purchases/Acquisitions in Class Period | 530009210 | No Eligible Purchases/Acquisitions in Class Period |
| 530007503 | No Eligible Purchases/Acquisitions in Class Period | 530009211 | Claim Did Not Result in a Recognized Claim |
| 530007504 | Duplicate Proof of Claim | 530009217 | No Eligible Purchases/Acquisitions in Class Period |
| 530007505 | Claim Did Not Result in a Recognized Claim | 530009218 | No Eligible Purchases/Acquisitions in Class Period |
| 530007506 | No Eligible Purchases/Acquisitions in Class Period | 530009219 | No Eligible Purchases/Acquisitions in Class Period |
| 530007507 | No Eligible Purchases/Acquisitions in Class Period | 530009222 | No Eligible Purchases/Acquisitions in Class Period |
| 530007508 | No Eligible Purchases/Acquisitions in Class Period | 530009224 | Claim Did Not Result in a Recognized Claim |
| 530007509 | Claim Did Not Result in a Recognized Claim | 530009225 | No Eligible Purchases/Acquisitions in Class Period |
| 530007512 | Claim Did Not Result in a Recognized Claim | 530009226 | Claim Did Not Result in a Recognized Claim |
| 530007514 | No Eligible Purchases/Acquisitions in Class Period | 530009229 | Claim Did Not Result in a Recognized Claim |
| 530007518 | Claim Did Not Result in a Recognized Claim | 530009234 | No Eligible Purchases/Acquisitions in Class Period |
| 530007519 | Claim Did Not Result in a Recognized Claim | 530009246 | No Eligible Purchases/Acquisitions in Class Period |
| 530007522 | Claim Did Not Result in a Recognized Claim | 530014365 | Claim Did Not Result in a Recognized Claim |
| 530007524 | No Eligible Purchases/Acquisitions in Class Period | 530014369 | Claim Did Not Result in a Recognized Claim |
| 530007529 | Claim Did Not Result in a Recognized Claim | 530014370 | Claim Did Not Result in a Recognized Claim |
| 530007531 | Claim Did Not Result in a Recognized Claim | 530014375 | Claim Did Not Result in a Recognized Claim |
| 530007535 | Claim Did Not Result in a Recognized Claim | 530014377 | Claim Did Not Result in a Recognized Claim |
| 530007537 | Claim Did Not Result in a Recognized Claim | 530014935 | Claim Did Not Result in a Recognized Claim |
| 530007539 | Claim Did Not Result in a Recognized Claim | 530015019 | Claim Did Not Result in a Recognized Claim |
| 530007540 | Duplicate Proof of Claim | 530015156 | No Eligible Purchases/Acquisitions in Class Period |
| 530007541 | Claim Did Not Result in a Recognized Claim | 1105 | Withdrawn Proof of Claim |
| 530007544 | Claim Did Not Result in a Recognized Claim | 1106 | Claim Did Not Result in a Recognized Claim |
| 530007545 | Claim Did Not Result in a Recognized Claim | 1132 | Claim Did Not Result in a Recognized Claim |
| 530007546 | Claim Did Not Result in a Recognized Claim | 970 | Claim Did Not Result in a Recognized Claim |
| 530007547 | Claim Did Not Result in a Recognized Claim | 1017 | Deficient Proof of Claim Never Cured |
| 530007548 | Claim Did Not Result in a Recognized Claim | 1022 | Deficient Proof of Claim Never Cured |
| 530007549 | No Eligible Purchases/Acquisitions in Class Period | 1023 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530007550 | Claim Did Not Result in a Recognized Claim | 1025 | No Eligible Purchases/Acquisitions in Class Period |
| 530007551 | Claim Did Not Result in a Recognized Claim | 1026 | No Eligible Purchases/Acquisitions in Class Period |
| 530007552 | Claim Did Not Result in a Recognized Claim | 1027 | Deficient Proof of Claim Never Cured |
| 530007553 | Claim Did Not Result in a Recognized Claim | 1024 | Deficient Proof of Claim Never Cured |
| 530007554 | Claim Did Not Result in a Recognized Claim | 1020 | Deficient Proof of Claim Never Cured |
| 530007555 | No Eligible Purchases/Acquisitions in Class Period | 1029 | Claim Did Not Result in a Recognized Claim |
| 530007557 | Claim Did Not Result in a Recognized Claim | 1061 | Duplicate Proof of Claim |
| 530007558 | No Eligible Purchases/Acquisitions in Class Period | 1090 | Withdrawn Proof of Claim |
| 530007559 | Claim Did Not Result in a Recognized Claim | 530004780 | Claim Did Not Result in a Recognized Claim |
| 530007560 | Claim Did Not Result in a Recognized Claim | 530004782 | No Eligible Purchases/Acquisitions in Class Period |
| 530007564 | Claim Did Not Result in a Recognized Claim | 530004783 | Claim Did Not Result in a Recognized Claim |
| 530007565 | Claim Did Not Result in a Recognized Claim | 530004784 | Claim Did Not Result in a Recognized Claim |
| 530007569 | Claim Did Not Result in a Recognized Claim | 530004785 | Claim Did Not Result in a Recognized Claim |
| 530007571 | No Eligible Purchases/Acquisitions in Class Period | 530004787 | Claim Did Not Result in a Recognized Claim |
| 530007572 | No Eligible Purchases/Acquisitions in Class Period | 530004788 | Claim Did Not Result in a Recognized Claim |
| 530007580 | Claim Did Not Result in a Recognized Claim | 530004789 | Claim Did Not Result in a Recognized Claim |
| 530007582 | No Eligible Purchases/Acquisitions in Class Period | 530004793 | Claim Did Not Result in a Recognized Claim |
| 530007587 | Claim Did Not Result in a Recognized Claim | 530004796 | Claim Did Not Result in a Recognized Claim |
| 530007588 | Claim Did Not Result in a Recognized Claim | 530004797 | Claim Did Not Result in a Recognized Claim |
| 530007589 | Claim Did Not Result in a Recognized Claim | 530004801 | Claim Did Not Result in a Recognized Claim |
| 530007590 | Claim Did Not Result in a Recognized Claim | 530004802 | Claim Did Not Result in a Recognized Claim |
| 530007591 | Deficient Proof of Claim Never Cured | 530004803 | Claim Did Not Result in a Recognized Claim |
| 530007592 | No Eligible Purchases/Acquisitions in Class Period | 530004812 | Claim Did Not Result in a Recognized Claim |
| 530007593 | Claim Did Not Result in a Recognized Claim | 530004815 | Claim Did Not Result in a Recognized Claim |
| 530007595 | Claim Did Not Result in a Recognized Claim | 530004823 | Claim Did Not Result in a Recognized Claim |
| 530007596 | Claim Did Not Result in a Recognized Claim | 530004827 | Claim Did Not Result in a Recognized Claim |
| 530007597 | Deficient Proof of Claim Never Cured | 530004828 | Claim Did Not Result in a Recognized Claim |
| 530007600 | No Eligible Purchases/Acquisitions in Class Period | 530004830 | Claim Did Not Result in a Recognized Claim |
| 530007604 | Duplicate Proof of Claim | 530004835 | Claim Did Not Result in a Recognized Claim |
| 530007605 | No Eligible Purchases/Acquisitions in Class Period | 530004841 | Claim Did Not Result in a Recognized Claim |
| 530007606 | No Eligible Purchases/Acquisitions in Class Period | 530004851 | Claim Did Not Result in a Recognized Claim |
| 530007607 | No Eligible Purchases/Acquisitions in Class Period | 530004852 | Claim Did Not Result in a Recognized Claim |
| 530007608 | No Eligible Purchases/Acquisitions in Class Period | 530004855 | Claim Did Not Result in a Recognized Claim |
| 530007609 | Claim Did Not Result in a Recognized Claim | 530004856 | Claim Did Not Result in a Recognized Claim |
| 530007610 | No Eligible Purchases/Acquisitions in Class Period | 530004859 | No Eligible Purchases/Acquisitions in Class Period |
| 530007611 | Claim Did Not Result in a Recognized Claim | 530004865 | No Eligible Purchases/Acquisitions in Class Period |
| 530007612 | No Eligible Purchases/Acquisitions in Class Period | 530004866 | Claim Did Not Result in a Recognized Claim |
| 530007613 | No Eligible Purchases/Acquisitions in Class Period | 530004868 | Claim Did Not Result in a Recognized Claim |
| 530007614 | No Eligible Purchases/Acquisitions in Class Period | 530004869 | Claim Did Not Result in a Recognized Claim |
| 530007615 | No Eligible Purchases/Acquisitions in Class Period | 530004870 | Claim Did Not Result in a Recognized Claim |
| 530007616 | No Eligible Purchases/Acquisitions in Class Period | 530004871 | Claim Did Not Result in a Recognized Claim |
| 530007618 | Claim Did Not Result in a Recognized Claim | 530004872 | Claim Did Not Result in a Recognized Claim |
| 530007619 | No Eligible Purchases/Acquisitions in Class Period | 530004873 | Claim Did Not Result in a Recognized Claim |
| 530007629 | Claim Did Not Result in a Recognized Claim | 530004877 | Claim Did Not Result in a Recognized Claim |
| 530007630 | No Eligible Purchases/Acquisitions in Class Period | 530004878 | Claim Did Not Result in a Recognized Claim |
| 530007635 | Claim Did Not Result in a Recognized Claim | 530004879 | No Eligible Purchases/Acquisitions in Class Period |
| 530007636 | No Eligible Purchases/Acquisitions in Class Period | 530004880 | No Eligible Purchases/Acquisitions in Class Period |
| 530007637 | Claim Did Not Result in a Recognized Claim | 530004887 | Claim Did Not Result in a Recognized Claim |
| 530007638 | Claim Did Not Result in a Recognized Claim | 530004889 | Claim Did Not Result in a Recognized Claim |
| 530007639 | Claim Did Not Result in a Recognized Claim | 530004891 | Claim Did Not Result in a Recognized Claim |
| 530007640 | Claim Did Not Result in a Recognized Claim | 530004892 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530007641 | Claim Did Not Result in a Recognized Claim | 530004893 | Claim Did Not Result in a Recognized Claim |
| 530007642 | Claim Did Not Result in a Recognized Claim | 530004896 | Claim Did Not Result in a Recognized Claim |
| 530007643 | Claim Did Not Result in a Recognized Claim | 530004897 | Claim Did Not Result in a Recognized Claim |
| 530007644 | Claim Did Not Result in a Recognized Claim | 530004899 | Claim Did Not Result in a Recognized Claim |
| 530007645 | Claim Did Not Result in a Recognized Claim | 530004900 | Claim Did Not Result in a Recognized Claim |
| 530007646 | Claim Did Not Result in a Recognized Claim | 530004901 | Claim Did Not Result in a Recognized Claim |
| 530007647 | Claim Did Not Result in a Recognized Claim | 530004902 | Claim Did Not Result in a Recognized Claim |
| 530007648 | No Eligible Purchases/Acquisitions in Class Period | 530004904 | Claim Did Not Result in a Recognized Claim |
| 530007649 | Claim Did Not Result in a Recognized Claim | 530004905 | Claim Did Not Result in a Recognized Claim |
| 530007650 | Claim Did Not Result in a Recognized Claim | 530004908 | Claim Did Not Result in a Recognized Claim |
| 530007651 | Claim Did Not Result in a Recognized Claim | 530004916 | Claim Did Not Result in a Recognized Claim |
| 530007652 | Claim Did Not Result in a Recognized Claim | 530004921 | No Eligible Purchases/Acquisitions in Class Period |
| 530007653 | Claim Did Not Result in a Recognized Claim | 530004922 | Claim Did Not Result in a Recognized Claim |
| 530007654 | Claim Did Not Result in a Recognized Claim | 530004930 | Claim Did Not Result in a Recognized Claim |
| 530007655 | Claim Did Not Result in a Recognized Claim | 530004932 | Claim Did Not Result in a Recognized Claim |
| 530007656 | Claim Did Not Result in a Recognized Claim | 530004943 | Claim Did Not Result in a Recognized Claim |
| 530007657 | Claim Did Not Result in a Recognized Claim | 530004997 | No Eligible Purchases/Acquisitions in Class Period |
| 530007658 | No Eligible Purchases/Acquisitions in Class Period | 530004998 | Claim Did Not Result in a Recognized Claim |
| 530007659 | No Eligible Purchases/Acquisitions in Class Period | 530004999 | Claim Did Not Result in a Recognized Claim |
| 530007660 | Claim Did Not Result in a Recognized Claim | 530005000 | Claim Did Not Result in a Recognized Claim |
| 530007661 | Claim Did Not Result in a Recognized Claim | 530005002 | Claim Did Not Result in a Recognized Claim |
| 530007662 | No Eligible Purchases/Acquisitions in Class Period | 530005022 | No Eligible Purchases/Acquisitions in Class Period |
| 530007663 | Claim Did Not Result in a Recognized Claim | 530005023 | Claim Did Not Result in a Recognized Claim |
| 530007664 | Claim Did Not Result in a Recognized Claim | 530005048 | Claim Did Not Result in a Recognized Claim |
| 530007665 | Claim Did Not Result in a Recognized Claim | 530005049 | Claim Did Not Result in a Recognized Claim |
| 530007666 | Claim Did Not Result in a Recognized Claim | 530005065 | Claim Did Not Result in a Recognized Claim |
| 530007667 | No Eligible Purchases/Acquisitions in Class Period | 530005068 | Claim Did Not Result in a Recognized Claim |
| 530007668 | No Eligible Purchases/Acquisitions in Class Period | 530005069 | Claim Did Not Result in a Recognized Claim |
| 822 | No Eligible Purchases/Acquisitions in Class Period | 530005070 | Claim Did Not Result in a Recognized Claim |
| 824 | Deficient Proof of Claim Never Cured | 530005071 | Claim Did Not Result in a Recognized Claim |
| 826 | Duplicate Proof of Claim | 530005076 | Claim Did Not Result in a Recognized Claim |
| 828 | Claim Did Not Result in a Recognized Claim | 530005079 | Claim Did Not Result in a Recognized Claim |
| 830 | Duplicate Proof of Claim | 530005080 | Claim Did Not Result in a Recognized Claim |
| 853 | Claim Did Not Result in a Recognized Claim | 530005081 | Claim Did Not Result in a Recognized Claim |
| 530004184 | Claim Did Not Result in a Recognized Claim | 530005082 | Claim Did Not Result in a Recognized Claim |
| 530004185 | Claim Did Not Result in a Recognized Claim | 530005084 | Claim Did Not Result in a Recognized Claim |
| 530004187 | Claim Did Not Result in a Recognized Claim | 530005085 | Claim Did Not Result in a Recognized Claim |
| 530004188 | No Eligible Purchases/Acquisitions in Class Period | 530005086 | Claim Did Not Result in a Recognized Claim |
| 530004189 | No Eligible Purchases/Acquisitions in Class Period | 530005087 | Claim Did Not Result in a Recognized Claim |
| 530004191 | Withdrawn Proof of Claim | 530005089 | Claim Did Not Result in a Recognized Claim |
| 530004192 | Withdrawn Proof of Claim | 530005090 | Claim Did Not Result in a Recognized Claim |
| 530004193 | No Eligible Purchases/Acquisitions in Class Period | 530005095 | Claim Did Not Result in a Recognized Claim |
| 530004194 | No Eligible Purchases/Acquisitions in Class Period | 530005096 | Claim Did Not Result in a Recognized Claim |
| 530004195 | Claim Did Not Result in a Recognized Claim | 530005098 | Claim Did Not Result in a Recognized Claim |
| 530004196 | No Eligible Purchases/Acquisitions in Class Period | 530005099 | Claim Did Not Result in a Recognized Claim |
| 530004201 | Claim Did Not Result in a Recognized Claim | 530005106 | Claim Did Not Result in a Recognized Claim |
| 530004202 | Claim Did Not Result in a Recognized Claim | 530005116 | Duplicate Proof of Claim |
| 530004212 | Claim Did Not Result in a Recognized Claim | 530005117 | Duplicate Proof of Claim |
| 530004214 | Claim Did Not Result in a Recognized Claim | 530005118 | Claim Did Not Result in a Recognized Claim |
| 530004215 | Claim Did Not Result in a Recognized Claim | 530005119 | Claim Did Not Result in a Recognized Claim |
| 530004218 | Claim Did Not Result in a Recognized Claim | 530005122 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530004219 | Claim Did Not Result in a Recognized Claim | 530005123 | Claim Did Not Result in a Recognized Claim |
| 530004224 | Claim Did Not Result in a Recognized Claim | 530005126 | Claim Did Not Result in a Recognized Claim |
| 530004227 | Claim Did Not Result in a Recognized Claim | 530005135 | No Eligible Purchases/Acquisitions in Class Period |
| 530004229 | Claim Did Not Result in a Recognized Claim | 530005137 | No Eligible Purchases/Acquisitions in Class Period |
| 530004231 | Claim Did Not Result in a Recognized Claim | 530005138 | Claim Did Not Result in a Recognized Claim |
| 530004232 | Claim Did Not Result in a Recognized Claim | 530005139 | Claim Did Not Result in a Recognized Claim |
| 530004234 | No Eligible Purchases/Acquisitions in Class Period | 530005141 | No Eligible Purchases/Acquisitions in Class Period |
| 530004235 | Claim Did Not Result in a Recognized Claim | 530005145 | Claim Did Not Result in a Recognized Claim |
| 530004236 | Claim Did Not Result in a Recognized Claim | 530005152 | No Eligible Purchases/Acquisitions in Class Period |
| 530004237 | No Eligible Purchases/Acquisitions in Class Period | 530005154 | Claim Did Not Result in a Recognized Claim |
| 530004238 | Claim Did Not Result in a Recognized Claim | 530005155 | No Eligible Purchases/Acquisitions in Class Period |
| 530004239 | Claim Did Not Result in a Recognized Claim | 530005157 | Claim Did Not Result in a Recognized Claim |
| 530004240 | Claim Did Not Result in a Recognized Claim | 530005158 | Claim Did Not Result in a Recognized Claim |
| 530004241 | Claim Did Not Result in a Recognized Claim | 530005159 | Claim Did Not Result in a Recognized Claim |
| 530004242 | Claim Did Not Result in a Recognized Claim | 530005162 | Claim Did Not Result in a Recognized Claim |
| 530004243 | Claim Did Not Result in a Recognized Claim | 530005167 | Claim Did Not Result in a Recognized Claim |
| 530004246 | No Eligible Purchases/Acquisitions in Class Period | 530005171 | Claim Did Not Result in a Recognized Claim |
| 530004247 | No Eligible Purchases/Acquisitions in Class Period | 530005173 | Claim Did Not Result in a Recognized Claim |
| 530004250 | Claim Did Not Result in a Recognized Claim | 530005174 | No Eligible Purchases/Acquisitions in Class Period |
| 530004251 | Claim Did Not Result in a Recognized Claim | 530005175 | Claim Did Not Result in a Recognized Claim |
| 530004255 | Claim Did Not Result in a Recognized Claim | 530005176 | Claim Did Not Result in a Recognized Claim |
| 530004256 | Claim Did Not Result in a Recognized Claim | 530005177 | Claim Did Not Result in a Recognized Claim |
| 530004257 | Claim Did Not Result in a Recognized Claim | 530005179 | No Eligible Purchases/Acquisitions in Class Period |
| 530004258 | No Eligible Purchases/Acquisitions in Class Period | 530005180 | Claim Did Not Result in a Recognized Claim |
| 530004259 | Claim Did Not Result in a Recognized Claim | 530005181 | Claim Did Not Result in a Recognized Claim |
| 530004260 | Claim Did Not Result in a Recognized Claim | 530005183 | Claim Did Not Result in a Recognized Claim |
| 530004261 | Claim Did Not Result in a Recognized Claim | 530005201 | Claim Did Not Result in a Recognized Claim |
| 530004262 | No Eligible Purchases/Acquisitions in Class Period | 530005207 | Claim Did Not Result in a Recognized Claim |
| 530004263 | Claim Did Not Result in a Recognized Claim | 530005214 | Claim Did Not Result in a Recognized Claim |
| 530004266 | Claim Did Not Result in a Recognized Claim | 530005215 | Claim Did Not Result in a Recognized Claim |
| 530004267 | No Eligible Purchases/Acquisitions in Class Period | 530005223 | Claim Did Not Result in a Recognized Claim |
| 530004269 | No Eligible Purchases/Acquisitions in Class Period | 530005230 | Claim Did Not Result in a Recognized Claim |
| 530004271 | Claim Did Not Result in a Recognized Claim | 530005232 | Claim Did Not Result in a Recognized Claim |
| 530004272 | Claim Did Not Result in a Recognized Claim | 530005235 | Claim Did Not Result in a Recognized Claim |
| 530004273 | No Eligible Purchases/Acquisitions in Class Period | 530005237 | Claim Did Not Result in a Recognized Claim |
| 530004274 | Claim Did Not Result in a Recognized Claim | 530005238 | Claim Did Not Result in a Recognized Claim |
| 530004277 | Claim Did Not Result in a Recognized Claim | 530005240 | Claim Did Not Result in a Recognized Claim |
| 530004279 | Claim Did Not Result in a Recognized Claim | 530005241 | Claim Did Not Result in a Recognized Claim |
| 530004283 | Claim Did Not Result in a Recognized Claim | 530005242 | Claim Did Not Result in a Recognized Claim |
| 530004284 | Claim Did Not Result in a Recognized Claim | 530005244 | Claim Did Not Result in a Recognized Claim |
| 530004287 | Claim Did Not Result in a Recognized Claim | 530005245 | Claim Did Not Result in a Recognized Claim |
| 530004288 | No Eligible Purchases/Acquisitions in Class Period | 530005246 | Claim Did Not Result in a Recognized Claim |
| 530004291 | No Eligible Purchases/Acquisitions in Class Period | 530005248 | Claim Did Not Result in a Recognized Claim |
| 530004293 | Deficient Proof of Claim Never Cured | 530005254 | No Eligible Purchases/Acquisitions in Class Period |
| 530004296 | No Eligible Purchases/Acquisitions in Class Period | 530005258 | Claim Did Not Result in a Recognized Claim |
| 530004299 | Claim Did Not Result in a Recognized Claim | 530005260 | Claim Did Not Result in a Recognized Claim |
| 530004300 | Claim Did Not Result in a Recognized Claim | 530005264 | No Eligible Purchases/Acquisitions in Class Period |
| 530004301 | Claim Did Not Result in a Recognized Claim | 530005265 | Claim Did Not Result in a Recognized Claim |
| 530004302 | Claim Did Not Result in a Recognized Claim | 530005269 | Claim Did Not Result in a Recognized Claim |
| 530004303 | Claim Did Not Result in a Recognized Claim | 530005270 | Claim Did Not Result in a Recognized Claim |
| 530004304 | Claim Did Not Result in a Recognized Claim | 530005271 | No Eligible Purchases/Acquisitions in Class Period |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530004305 | Claim Did Not Result in a Recognized Claim | 530005272 | Claim Did Not Result in a Recognized Claim |
| 530004306 | Claim Did Not Result in a Recognized Claim | 530005273 | Claim Did Not Result in a Recognized Claim |
| 530004307 | Claim Did Not Result in a Recognized Claim | 530005281 | Claim Did Not Result in a Recognized Claim |
| 530004308 | Claim Did Not Result in a Recognized Claim | 530005283 | Claim Did Not Result in a Recognized Claim |
| 530004309 | Claim Did Not Result in a Recognized Claim | 530005285 | Claim Did Not Result in a Recognized Claim |
| 530004310 | Claim Did Not Result in a Recognized Claim | 530005288 | Claim Did Not Result in a Recognized Claim |
| 530004311 | Claim Did Not Result in a Recognized Claim | 530005289 | Claim Did Not Result in a Recognized Claim |
| 530004312 | Claim Did Not Result in a Recognized Claim | 530005291 | Claim Did Not Result in a Recognized Claim |
| 530004313 | Claim Did Not Result in a Recognized Claim | 530005292 | Claim Did Not Result in a Recognized Claim |
| 530004315 | No Eligible Purchases/Acquisitions in Class Period | 530005303 | No Eligible Purchases/Acquisitions in Class Period |
| 530004316 | No Eligible Purchases/Acquisitions in Class Period | 530005305 | Claim Did Not Result in a Recognized Claim |
| 530004319 | Claim Did Not Result in a Recognized Claim | 530005312 | Claim Did Not Result in a Recognized Claim |
| 530004322 | Claim Did Not Result in a Recognized Claim | 530005323 | Claim Did Not Result in a Recognized Claim |
| 530004323 | Claim Did Not Result in a Recognized Claim | 530005324 | No Eligible Purchases/Acquisitions in Class Period |
| 530004325 | Withdrawn Proof of Claim | 530005326 | Claim Did Not Result in a Recognized Claim |
| 530004327 | Withdrawn Proof of Claim | 530005329 | Claim Did Not Result in a Recognized Claim |
| 530004329 | No Eligible Purchases/Acquisitions in Class Period | 530005330 | Claim Did Not Result in a Recognized Claim |
| 530004332 | No Eligible Purchases/Acquisitions in Class Period | 530005331 | Claim Did Not Result in a Recognized Claim |
| 530004333 | No Eligible Purchases/Acquisitions in Class Period | 530005332 | Claim Did Not Result in a Recognized Claim |
| 530004334 | No Eligible Purchases/Acquisitions in Class Period | 530005333 | Claim Did Not Result in a Recognized Claim |
| 530004336 | No Eligible Purchases/Acquisitions in Class Period | 530005334 | Claim Did Not Result in a Recognized Claim |
| 530004337 | No Eligible Purchases/Acquisitions in Class Period | 530005335 | Claim Did Not Result in a Recognized Claim |
| 530004338 | No Eligible Purchases/Acquisitions in Class Period | 530005336 | Claim Did Not Result in a Recognized Claim |
| 530004339 | Claim Did Not Result in a Recognized Claim | 530005337 | Claim Did Not Result in a Recognized Claim |
| 530004341 | No Eligible Purchases/Acquisitions in Class Period | 530005338 | Claim Did Not Result in a Recognized Claim |
| 530004342 | Claim Did Not Result in a Recognized Claim | 530005344 | Claim Did Not Result in a Recognized Claim |
| 530004343 | No Eligible Purchases/Acquisitions in Class Period | 530005347 | No Eligible Purchases/Acquisitions in Class Period |
| 530004345 | No Eligible Purchases/Acquisitions in Class Period | 530005348 | No Eligible Purchases/Acquisitions in Class Period |
| 530004346 | No Eligible Purchases/Acquisitions in Class Period | 530005356 | Claim Did Not Result in a Recognized Claim |
| 530004347 | Claim Did Not Result in a Recognized Claim | 530005357 | Claim Did Not Result in a Recognized Claim |
| 530004348 | Claim Did Not Result in a Recognized Claim | 530005358 | Claim Did Not Result in a Recognized Claim |
| 530004349 | Claim Did Not Result in a Recognized Claim | 530005359 | Claim Did Not Result in a Recognized Claim |
| 530004350 | Claim Did Not Result in a Recognized Claim | 530005360 | Claim Did Not Result in a Recognized Claim |
| 530004351 | Claim Did Not Result in a Recognized Claim | 530005361 | Claim Did Not Result in a Recognized Claim |
| 530004352 | Claim Did Not Result in a Recognized Claim | 530005362 | Claim Did Not Result in a Recognized Claim |
| 530004353 | No Eligible Purchases/Acquisitions in Class Period | 530005367 | Claim Did Not Result in a Recognized Claim |
| 530004354 | Claim Did Not Result in a Recognized Claim | 530005369 | Claim Did Not Result in a Recognized Claim |
| 530004355 | Claim Did Not Result in a Recognized Claim | 530005379 | Claim Did Not Result in a Recognized Claim |
| 530004356 | Claim Did Not Result in a Recognized Claim | 530005383 | Claim Did Not Result in a Recognized Claim |
| 530004357 | No Eligible Purchases/Acquisitions in Class Period | 530005386 | Claim Did Not Result in a Recognized Claim |
| 530004358 | No Eligible Purchases/Acquisitions in Class Period | 530005387 | No Eligible Purchases/Acquisitions in Class Period |
| 530004359 | No Eligible Purchases/Acquisitions in Class Period | 530005389 | Claim Did Not Result in a Recognized Claim |
| 530004360 | Claim Did Not Result in a Recognized Claim | 530005395 | Claim Did Not Result in a Recognized Claim |
| 530004364 | Claim Did Not Result in a Recognized Claim | 530005396 | Claim Did Not Result in a Recognized Claim |
| 530004366 | No Eligible Purchases/Acquisitions in Class Period | 530005397 | Claim Did Not Result in a Recognized Claim |
| 530004368 | No Eligible Purchases/Acquisitions in Class Period | 530005400 | Claim Did Not Result in a Recognized Claim |
| 530004369 | Claim Did Not Result in a Recognized Claim | 530005413 | Claim Did Not Result in a Recognized Claim |
| 530004370 | No Eligible Purchases/Acquisitions in Class Period | 530005417 | Claim Did Not Result in a Recognized Claim |
| 530004372 | Claim Did Not Result in a Recognized Claim | 530005420 | Claim Did Not Result in a Recognized Claim |
| 530004373 | No Eligible Purchases/Acquisitions in Class Period | 530005422 | Claim Did Not Result in a Recognized Claim |
| 530004374 | No Eligible Purchases/Acquisitions in Class Period | 530005425 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530004375 | No Eligible Purchases/Acquisitions in Class Period | 530005429 | Claim Did Not Result in a Recognized Claim |
| 530004377 | No Eligible Purchases/Acquisitions in Class Period | 530005430 | Claim Did Not Result in a Recognized Claim |
| 530004378 | No Eligible Purchases/Acquisitions in Class Period | 530005433 | No Eligible Purchases/Acquisitions in Class Period |
| 530004379 | Withdrawn Proof of Claim | 530005436 | Claim Did Not Result in a Recognized Claim |
| 530004380 | Claim Did Not Result in a Recognized Claim | 530005439 | Claim Did Not Result in a Recognized Claim |
| 530004381 | Claim Did Not Result in a Recognized Claim | 530005440 | No Eligible Purchases/Acquisitions in Class Period |
| 530004382 | Claim Did Not Result in a Recognized Claim | 530005443 | Claim Did Not Result in a Recognized Claim |
| 530004383 | Claim Did Not Result in a Recognized Claim | 530005448 | Claim Did Not Result in a Recognized Claim |
| 530004384 | No Eligible Purchases/Acquisitions in Class Period | 530005449 | Claim Did Not Result in a Recognized Claim |
| 530004385 | No Eligible Purchases/Acquisitions in Class Period | 530005454 | Claim Did Not Result in a Recognized Claim |
| 530004386 | Claim Did Not Result in a Recognized Claim | 530005455 | Claim Did Not Result in a Recognized Claim |
| 530004387 | Claim Did Not Result in a Recognized Claim | 530005457 | Claim Did Not Result in a Recognized Claim |
| 530004388 | Claim Did Not Result in a Recognized Claim | 530005458 | Claim Did Not Result in a Recognized Claim |
| 530004389 | Claim Did Not Result in a Recognized Claim | 530005459 | Claim Did Not Result in a Recognized Claim |
| 530004390 | Claim Did Not Result in a Recognized Claim | 530005460 | Claim Did Not Result in a Recognized Claim |
| 530004391 | Claim Did Not Result in a Recognized Claim | 530005461 | Claim Did Not Result in a Recognized Claim |
| 530004392 | Claim Did Not Result in a Recognized Claim | 530005462 | Claim Did Not Result in a Recognized Claim |
| 530004393 | Claim Did Not Result in a Recognized Claim | 530005463 | Claim Did Not Result in a Recognized Claim |
| 530004394 | Claim Did Not Result in a Recognized Claim | 530005464 | Claim Did Not Result in a Recognized Claim |
| 530004395 | Claim Did Not Result in a Recognized Claim | 530005465 | Claim Did Not Result in a Recognized Claim |
| 530004396 | No Eligible Purchases/Acquisitions in Class Period | 530005466 | Claim Did Not Result in a Recognized Claim |
| 530004397 | No Eligible Purchases/Acquisitions in Class Period | 530005467 | Claim Did Not Result in a Recognized Claim |
| 530004398 | Claim Did Not Result in a Recognized Claim | 530005469 | No Eligible Purchases/Acquisitions in Class Period |
| 530004402 | Claim Did Not Result in a Recognized Claim | 530005474 | Claim Did Not Result in a Recognized Claim |
| 530004403 | Claim Did Not Result in a Recognized Claim | 530005475 | Claim Did Not Result in a Recognized Claim |
| 530004404 | Claim Did Not Result in a Recognized Claim | 530005476 | Claim Did Not Result in a Recognized Claim |
| 530004406 | Claim Did Not Result in a Recognized Claim | 530005481 | Claim Did Not Result in a Recognized Claim |
| 530004410 | Claim Did Not Result in a Recognized Claim | 530005482 | Claim Did Not Result in a Recognized Claim |
| 530004414 | Claim Did Not Result in a Recognized Claim | 530005485 | Claim Did Not Result in a Recognized Claim |
| 530004415 | Claim Did Not Result in a Recognized Claim | 530005486 | Claim Did Not Result in a Recognized Claim |
| 530004416 | Claim Did Not Result in a Recognized Claim | 530005504 | Claim Did Not Result in a Recognized Claim |
| 530004417 | Claim Did Not Result in a Recognized Claim | 530005505 | No Eligible Purchases/Acquisitions in Class Period |
| 530004418 | Claim Did Not Result in a Recognized Claim | 530005528 | No Eligible Purchases/Acquisitions in Class Period |
| 530004419 | Claim Did Not Result in a Recognized Claim | 530005533 | Claim Did Not Result in a Recognized Claim |
| 530004420 | Claim Did Not Result in a Recognized Claim | 530005540 | Claim Did Not Result in a Recognized Claim |
| 530004421 | Claim Did Not Result in a Recognized Claim | 530005544 | Claim Did Not Result in a Recognized Claim |
| 530004422 | Claim Did Not Result in a Recognized Claim | 530005552 | Claim Did Not Result in a Recognized Claim |
| 530004423 | Claim Did Not Result in a Recognized Claim | 530005565 | No Eligible Purchases/Acquisitions in Class Period |
| 530004424 | Claim Did Not Result in a Recognized Claim | 530005568 | Claim Did Not Result in a Recognized Claim |
| 530004425 | Claim Did Not Result in a Recognized Claim | 530005575 | Claim Did Not Result in a Recognized Claim |
| 530004426 | Claim Did Not Result in a Recognized Claim | 530005580 | Claim Did Not Result in a Recognized Claim |
| 530004427 | Claim Did Not Result in a Recognized Claim | 530005583 | Claim Did Not Result in a Recognized Claim |
| 530004428 | Claim Did Not Result in a Recognized Claim | 530005584 | Claim Did Not Result in a Recognized Claim |
| 530004429 | Claim Did Not Result in a Recognized Claim | 530005588 | Claim Did Not Result in a Recognized Claim |
| 530004430 | Claim Did Not Result in a Recognized Claim | 530005589 | Claim Did Not Result in a Recognized Claim |
| 530004431 | Claim Did Not Result in a Recognized Claim | 530005592 | Claim Did Not Result in a Recognized Claim |
| 530004432 | Claim Did Not Result in a Recognized Claim | 530005593 | Claim Did Not Result in a Recognized Claim |
| 530004433 | Claim Did Not Result in a Recognized Claim | 530005594 | Claim Did Not Result in a Recognized Claim |
| 530004434 | Claim Did Not Result in a Recognized Claim | 530005599 | No Eligible Purchases/Acquisitions in Class Period |
| 530004435 | Claim Did Not Result in a Recognized Claim | 530005605 | Claim Did Not Result in a Recognized Claim |
| 530004436 | Claim Did Not Result in a Recognized Claim | 530005622 | Claim Did Not Result in a Recognized Claim |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530004437 | Claim Did Not Result in a Recognized Claim | 530005629 | Claim Did Not Result in a Recognized Claim |
| 530004438 | Claim Did Not Result in a Recognized Claim | 530005634 | Claim Did Not Result in a Recognized Claim |
| 530004439 | Claim Did Not Result in a Recognized Claim | 530005636 | Claim Did Not Result in a Recognized Claim |
| 530004440 | Claim Did Not Result in a Recognized Claim | 530005641 | Claim Did Not Result in a Recognized Claim |
| 530004441 | Claim Did Not Result in a Recognized Claim | 530005642 | Claim Did Not Result in a Recognized Claim |
| 530004442 | Claim Did Not Result in a Recognized Claim | 530005645 | Claim Did Not Result in a Recognized Claim |
| 530004443 | Claim Did Not Result in a Recognized Claim | 530005650 | Claim Did Not Result in a Recognized Claim |
| 530004444 | Claim Did Not Result in a Recognized Claim | 530005652 | Claim Did Not Result in a Recognized Claim |
| 530004445 | Claim Did Not Result in a Recognized Claim | 530005653 | Claim Did Not Result in a Recognized Claim |
| 530004446 | Claim Did Not Result in a Recognized Claim | 530005657 | Claim Did Not Result in a Recognized Claim |
| 530004447 | Claim Did Not Result in a Recognized Claim | 530005658 | Claim Did Not Result in a Recognized Claim |
| 530004448 | Claim Did Not Result in a Recognized Claim | 530005659 | Claim Did Not Result in a Recognized Claim |
| 530004449 | Claim Did Not Result in a Recognized Claim | 530005673 | Claim Did Not Result in a Recognized Claim |
| 530004450 | Claim Did Not Result in a Recognized Claim | 530005674 | Claim Did Not Result in a Recognized Claim |
| 530004451 | Claim Did Not Result in a Recognized Claim | 530005675 | Claim Did Not Result in a Recognized Claim |
| 530004452 | Claim Did Not Result in a Recognized Claim | 530005676 | Claim Did Not Result in a Recognized Claim |
| 530004453 | Claim Did Not Result in a Recognized Claim | 530005677 | Claim Did Not Result in a Recognized Claim |
| 530004454 | Claim Did Not Result in a Recognized Claim | 530005678 | No Eligible Purchases/Acquisitions in Class Period |
| 530004455 | Claim Did Not Result in a Recognized Claim | 530005679 | Claim Did Not Result in a Recognized Claim |
| 530004456 | Claim Did Not Result in a Recognized Claim | 530005682 | Claim Did Not Result in a Recognized Claim |
| 530004457 | Claim Did Not Result in a Recognized Claim | 530005706 | No Eligible Purchases/Acquisitions in Class Period |
| 530004458 | Claim Did Not Result in a Recognized Claim | 530005710 | Claim Did Not Result in a Recognized Claim |
| 530004459 | Claim Did Not Result in a Recognized Claim | 530005712 | Claim Did Not Result in a Recognized Claim |
| 530004460 | Claim Did Not Result in a Recognized Claim | 530005713 | Claim Did Not Result in a Recognized Claim |
| 530004461 | Claim Did Not Result in a Recognized Claim | 530005715 | Claim Did Not Result in a Recognized Claim |
| 530004462 | Claim Did Not Result in a Recognized Claim | 530005716 | Claim Did Not Result in a Recognized Claim |
| 530004463 | Claim Did Not Result in a Recognized Claim | 530005718 | Claim Did Not Result in a Recognized Claim |
| 530004464 | Claim Did Not Result in a Recognized Claim | 530005719 | Claim Did Not Result in a Recognized Claim |
| 530004465 | Claim Did Not Result in a Recognized Claim | 530005740 | Claim Did Not Result in a Recognized Claim |
| 530004466 | Claim Did Not Result in a Recognized Claim | 530005746 | Claim Did Not Result in a Recognized Claim |
| 530004467 | Claim Did Not Result in a Recognized Claim | 530005754 | Claim Did Not Result in a Recognized Claim |
| 530004468 | Claim Did Not Result in a Recognized Claim | 530005758 | Claim Did Not Result in a Recognized Claim |
| 530004469 | Claim Did Not Result in a Recognized Claim | 530005772 | Claim Did Not Result in a Recognized Claim |
| 530004470 | Claim Did Not Result in a Recognized Claim | 530005784 | No Eligible Purchases/Acquisitions in Class Period |
| 530004471 | Claim Did Not Result in a Recognized Claim | 530005785 | No Eligible Purchases/Acquisitions in Class Period |
| 530004472 | Claim Did Not Result in a Recognized Claim | 530005786 | Claim Did Not Result in a Recognized Claim |
| 530004473 | Claim Did Not Result in a Recognized Claim | 530005787 | Claim Did Not Result in a Recognized Claim |
| 530004474 | Claim Did Not Result in a Recognized Claim | 530005788 | No Eligible Purchases/Acquisitions in Class Period |
| 530004475 | Claim Did Not Result in a Recognized Claim | 530005789 | No Eligible Purchases/Acquisitions in Class Period |
| 530004476 | Claim Did Not Result in a Recognized Claim | 530005791 | No Eligible Purchases/Acquisitions in Class Period |
| 530004477 | Claim Did Not Result in a Recognized Claim | 530005792 | Claim Did Not Result in a Recognized Claim |
| 530004478 | Claim Did Not Result in a Recognized Claim | 530005794 | No Eligible Purchases/Acquisitions in Class Period |
| 530004479 | Claim Did Not Result in a Recognized Claim | 530005795 | No Eligible Purchases/Acquisitions in Class Period |
| 530004480 | Claim Did Not Result in a Recognized Claim | 530005796 | Claim Did Not Result in a Recognized Claim |
| 530004481 | Claim Did Not Result in a Recognized Claim | 530005816 | Claim Did Not Result in a Recognized Claim |
| 530004482 | Claim Did Not Result in a Recognized Claim | 530005821 | Claim Did Not Result in a Recognized Claim |
| 530004483 | Claim Did Not Result in a Recognized Claim | 530005822 | Claim Did Not Result in a Recognized Claim |
| 530004484 | Claim Did Not Result in a Recognized Claim | 530005837 | Claim Did Not Result in a Recognized Claim |
| 530004485 | Claim Did Not Result in a Recognized Claim | 530005839 | Claim Did Not Result in a Recognized Claim |
| 530004486 | Claim Did Not Result in a Recognized Claim | 530005841 | No Eligible Purchases/Acquisitions in Class Period |
| 530004487 | Claim Did Not Result in a Recognized Claim | 530005843 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530004488 | Claim Did Not Result in a Recognized Claim | 530005845 | Claim Did Not Result in a Recognized Claim |
| 530004489 | Claim Did Not Result in a Recognized Claim | 530005846 | Claim Did Not Result in a Recognized Claim |
| 530004490 | Claim Did Not Result in a Recognized Claim | 530005848 | Claim Did Not Result in a Recognized Claim |
| 530004491 | Claim Did Not Result in a Recognized Claim | 530005849 | Claim Did Not Result in a Recognized Claim |
| 530004492 | Claim Did Not Result in a Recognized Claim | 530005850 | Claim Did Not Result in a Recognized Claim |
| 530004493 | Claim Did Not Result in a Recognized Claim | 530005852 | Claim Did Not Result in a Recognized Claim |
| 530004494 | Claim Did Not Result in a Recognized Claim | 530005853 | Claim Did Not Result in a Recognized Claim |
| 530004495 | Claim Did Not Result in a Recognized Claim | 530005854 | Claim Did Not Result in a Recognized Claim |
| 530004496 | Claim Did Not Result in a Recognized Claim | 530005855 | Claim Did Not Result in a Recognized Claim |
| 530004497 | Claim Did Not Result in a Recognized Claim | 530005856 | Claim Did Not Result in a Recognized Claim |
| 530004498 | Claim Did Not Result in a Recognized Claim | 530005860 | Claim Did Not Result in a Recognized Claim |
| 530004499 | Claim Did Not Result in a Recognized Claim | 530005880 | Claim Did Not Result in a Recognized Claim |
| 530004500 | Claim Did Not Result in a Recognized Claim | 530005881 | Claim Did Not Result in a Recognized Claim |
| 530004501 | Claim Did Not Result in a Recognized Claim | 530005882 | Claim Did Not Result in a Recognized Claim |
| 530004502 | Claim Did Not Result in a Recognized Claim | 530005883 | Claim Did Not Result in a Recognized Claim |
| 530004503 | Claim Did Not Result in a Recognized Claim | 530005884 | Claim Did Not Result in a Recognized Claim |
| 530004504 | Claim Did Not Result in a Recognized Claim | 530005889 | Claim Did Not Result in a Recognized Claim |
| 530004505 | Claim Did Not Result in a Recognized Claim | 530005901 | No Eligible Purchases/Acquisitions in Class Period |
| 530004506 | Claim Did Not Result in a Recognized Claim | 530005903 | Claim Did Not Result in a Recognized Claim |
| 530004507 | Claim Did Not Result in a Recognized Claim | 530005904 | Claim Did Not Result in a Recognized Claim |
| 530004508 | Claim Did Not Result in a Recognized Claim | 530005910 | Claim Did Not Result in a Recognized Claim |
| 530004509 | Claim Did Not Result in a Recognized Claim | 530005915 | No Eligible Purchases/Acquisitions in Class Period |
| 530004510 | Claim Did Not Result in a Recognized Claim | 530005916 | Claim Did Not Result in a Recognized Claim |
| 530004511 | Claim Did Not Result in a Recognized Claim | 530005917 | Claim Did Not Result in a Recognized Claim |
| 530004512 | Claim Did Not Result in a Recognized Claim | 530005923 | Claim Did Not Result in a Recognized Claim |
| 530004513 | Claim Did Not Result in a Recognized Claim | 530005943 | Claim Did Not Result in a Recognized Claim |
| 530004514 | Claim Did Not Result in a Recognized Claim | 530005945 | Claim Did Not Result in a Recognized Claim |
| 530004515 | Claim Did Not Result in a Recognized Claim | 530005962 | Claim Did Not Result in a Recognized Claim |
| 530004516 | Claim Did Not Result in a Recognized Claim | 530005973 | Claim Did Not Result in a Recognized Claim |
| 530004517 | Claim Did Not Result in a Recognized Claim | 530005974 | Claim Did Not Result in a Recognized Claim |
| 530004518 | Claim Did Not Result in a Recognized Claim | 530005975 | Claim Did Not Result in a Recognized Claim |
| 530004519 | Claim Did Not Result in a Recognized Claim | 530005977 | No Eligible Purchases/Acquisitions in Class Period |
| 530004520 | Claim Did Not Result in a Recognized Claim | 530005978 | No Eligible Purchases/Acquisitions in Class Period |
| 530004521 | Claim Did Not Result in a Recognized Claim | 530005986 | Claim Did Not Result in a Recognized Claim |
| 530004522 | Claim Did Not Result in a Recognized Claim | 530005989 | Claim Did Not Result in a Recognized Claim |
| 530004523 | Claim Did Not Result in a Recognized Claim | 530005992 | Claim Did Not Result in a Recognized Claim |
| 530004524 | Claim Did Not Result in a Recognized Claim | 530005994 | Claim Did Not Result in a Recognized Claim |
| 530004525 | Claim Did Not Result in a Recognized Claim | 530005996 | Claim Did Not Result in a Recognized Claim |
| 530004526 | Claim Did Not Result in a Recognized Claim | 530005997 | Claim Did Not Result in a Recognized Claim |
| 530004527 | Claim Did Not Result in a Recognized Claim | 530005999 | Claim Did Not Result in a Recognized Claim |
| 530004528 | Claim Did Not Result in a Recognized Claim | 530006004 | Claim Did Not Result in a Recognized Claim |
| 530004529 | Claim Did Not Result in a Recognized Claim | 530006008 | Claim Did Not Result in a Recognized Claim |
| 530004530 | Claim Did Not Result in a Recognized Claim | 530006010 | Claim Did Not Result in a Recognized Claim |
| 530004531 | Claim Did Not Result in a Recognized Claim | 530006016 | Claim Did Not Result in a Recognized Claim |
| 530004532 | Claim Did Not Result in a Recognized Claim | 530006017 | Claim Did Not Result in a Recognized Claim |
| 530004533 | Claim Did Not Result in a Recognized Claim | 530006019 | Claim Did Not Result in a Recognized Claim |
| 530004534 | Claim Did Not Result in a Recognized Claim | 530006020 | Claim Did Not Result in a Recognized Claim |
| 530004535 | Claim Did Not Result in a Recognized Claim | 530006022 | Claim Did Not Result in a Recognized Claim |
| 530004536 | Claim Did Not Result in a Recognized Claim | 530006023 | Claim Did Not Result in a Recognized Claim |
| 530004537 | Claim Did Not Result in a Recognized Claim | 530006024 | Claim Did Not Result in a Recognized Claim |
| 530004538 | Claim Did Not Result in a Recognized Claim | 530006025 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530004539 | Claim Did Not Result in a Recognized Claim | 530006027 | Claim Did Not Result in a Recognized Claim |
| 530004540 | Claim Did Not Result in a Recognized Claim | 530006028 | Claim Did Not Result in a Recognized Claim |
| 530004541 | Claim Did Not Result in a Recognized Claim | 530006029 | Claim Did Not Result in a Recognized Claim |
| 530004542 | Claim Did Not Result in a Recognized Claim | 530006030 | Claim Did Not Result in a Recognized Claim |
| 530004543 | Claim Did Not Result in a Recognized Claim | 530006031 | Claim Did Not Result in a Recognized Claim |
| 530004544 | Claim Did Not Result in a Recognized Claim | 530006032 | Claim Did Not Result in a Recognized Claim |
| 530004545 | Claim Did Not Result in a Recognized Claim | 530006034 | Claim Did Not Result in a Recognized Claim |
| 530004546 | Claim Did Not Result in a Recognized Claim | 530006035 | Claim Did Not Result in a Recognized Claim |
| 530004547 | Claim Did Not Result in a Recognized Claim | 530006036 | Claim Did Not Result in a Recognized Claim |
| 530004548 | Claim Did Not Result in a Recognized Claim | 530006037 | Claim Did Not Result in a Recognized Claim |
| 530004549 | Claim Did Not Result in a Recognized Claim | 530006038 | Claim Did Not Result in a Recognized Claim |
| 530004550 | Claim Did Not Result in a Recognized Claim | 530006039 | Claim Did Not Result in a Recognized Claim |
| 530004551 | Claim Did Not Result in a Recognized Claim | 530006040 | Claim Did Not Result in a Recognized Claim |
| 530004552 | Claim Did Not Result in a Recognized Claim | 530006041 | Claim Did Not Result in a Recognized Claim |
| 530004553 | Claim Did Not Result in a Recognized Claim | 530006042 | Claim Did Not Result in a Recognized Claim |
| 530004554 | Claim Did Not Result in a Recognized Claim | 530006043 | Claim Did Not Result in a Recognized Claim |
| 530004555 | Claim Did Not Result in a Recognized Claim | 530006045 | Claim Did Not Result in a Recognized Claim |
| 530004556 | Claim Did Not Result in a Recognized Claim | 530006047 | No Eligible Purchases/Acquisitions in Class Period |
| 530004557 | Claim Did Not Result in a Recognized Claim | 530006050 | Claim Did Not Result in a Recognized Claim |
| 530004558 | Claim Did Not Result in a Recognized Claim | 530006087 | Claim Did Not Result in a Recognized Claim |
| 530004559 | Claim Did Not Result in a Recognized Claim | 530006092 | Claim Did Not Result in a Recognized Claim |
| 530004560 | Claim Did Not Result in a Recognized Claim | 530006095 | Claim Did Not Result in a Recognized Claim |
| 530004561 | Claim Did Not Result in a Recognized Claim | 530006098 | Claim Did Not Result in a Recognized Claim |
| 530004562 | Claim Did Not Result in a Recognized Claim | 530006153 | Claim Did Not Result in a Recognized Claim |
| 530004563 | Claim Did Not Result in a Recognized Claim | 530006161 | Claim Did Not Result in a Recognized Claim |
| 530004564 | Claim Did Not Result in a Recognized Claim | 530006162 | Claim Did Not Result in a Recognized Claim |
| 530004565 | Claim Did Not Result in a Recognized Claim | 530006188 | Claim Did Not Result in a Recognized Claim |
| 530004566 | Claim Did Not Result in a Recognized Claim | 530006190 | No Eligible Purchases/Acquisitions in Class Period |
| 530004567 | Claim Did Not Result in a Recognized Claim | 530006191 | No Eligible Purchases/Acquisitions in Class Period |
| 530004568 | Claim Did Not Result in a Recognized Claim | 530006201 | Claim Did Not Result in a Recognized Claim |
| 530004569 | Claim Did Not Result in a Recognized Claim | 530006207 | Claim Did Not Result in a Recognized Claim |
| 530004570 | Claim Did Not Result in a Recognized Claim | 530006215 | Claim Did Not Result in a Recognized Claim |
| 530004571 | Claim Did Not Result in a Recognized Claim | 530006248 | Claim Did Not Result in a Recognized Claim |
| 530004572 | Claim Did Not Result in a Recognized Claim | 530006252 | Claim Did Not Result in a Recognized Claim |
| 530004573 | Claim Did Not Result in a Recognized Claim | 530006253 | Claim Did Not Result in a Recognized Claim |
| 530004574 | Claim Did Not Result in a Recognized Claim | 530006256 | No Eligible Purchases/Acquisitions in Class Period |
| 530004575 | Claim Did Not Result in a Recognized Claim | 530006274 | Claim Did Not Result in a Recognized Claim |
| 530004576 | Claim Did Not Result in a Recognized Claim | 530006275 | Claim Did Not Result in a Recognized Claim |
| 530004577 | Claim Did Not Result in a Recognized Claim | 530006276 | Claim Did Not Result in a Recognized Claim |
| 530004578 | Claim Did Not Result in a Recognized Claim | 530006277 | Claim Did Not Result in a Recognized Claim |
| 530004579 | Claim Did Not Result in a Recognized Claim | 530006278 | Claim Did Not Result in a Recognized Claim |
| 530004580 | Claim Did Not Result in a Recognized Claim | 530006279 | Claim Did Not Result in a Recognized Claim |
| 530004581 | Claim Did Not Result in a Recognized Claim | 530006286 | Claim Did Not Result in a Recognized Claim |
| 530010692 | No Eligible Purchases/Acquisitions in Class Period | 530006300 | Claim Did Not Result in a Recognized Claim |
| 530010693 | No Eligible Purchases/Acquisitions in Class Period | 530006304 | Claim Did Not Result in a Recognized Claim |
| 530010694 | No Eligible Purchases/Acquisitions in Class Period | 530006306 | Claim Did Not Result in a Recognized Claim |
| 530010696 | No Eligible Purchases/Acquisitions in Class Period | 530006308 | Claim Did Not Result in a Recognized Claim |
| 530010697 | No Eligible Purchases/Acquisitions in Class Period | 530006316 | Claim Did Not Result in a Recognized Claim |
| 530010698 | No Eligible Purchases/Acquisitions in Class Period | 530006321 | Claim Did Not Result in a Recognized Claim |
| 530014124 | Claim Did Not Result in a Recognized Claim | 530006323 | Claim Did Not Result in a Recognized Claim |
| 530014125 | No Eligible Purchases/Acquisitions in Class Period | 530006326 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530014126 | No Eligible Purchases/Acquisitions in Class Period | 530006328 | Claim Did Not Result in a Recognized Claim |
| 805 | No Eligible Purchases/Acquisitions in Class Period | 530006330 | Claim Did Not Result in a Recognized Claim |
| 807 | No Eligible Purchases/Acquisitions in Class Period | 530006331 | Claim Did Not Result in a Recognized Claim |
| 905 | No Eligible Purchases/Acquisitions in Class Period | 530006333 | Claim Did Not Result in a Recognized Claim |
| 530014128 | No Eligible Purchases/Acquisitions in Class Period | 530006338 | Claim Did Not Result in a Recognized Claim |
| 530014183 | Duplicate Proof of Claim | 530006339 | Claim Did Not Result in a Recognized Claim |
| 530014184 | Claim Did Not Result in a Recognized Claim | 530006340 | Claim Did Not Result in a Recognized Claim |
| 530014185 | Claim Did Not Result in a Recognized Claim | 530006341 | Claim Did Not Result in a Recognized Claim |
| 530014187 | Claim Did Not Result in a Recognized Claim | 530006342 | Claim Did Not Result in a Recognized Claim |
| 530014190 | Claim Did Not Result in a Recognized Claim | 530006345 | Claim Did Not Result in a Recognized Claim |
| 530014191 | No Eligible Purchases/Acquisitions in Class Period | 530006349 | Claim Did Not Result in a Recognized Claim |
| 530014192 | Claim Did Not Result in a Recognized Claim | 530006351 | Claim Did Not Result in a Recognized Claim |
| 530014194 | No Eligible Purchases/Acquisitions in Class Period | 530006354 | Claim Did Not Result in a Recognized Claim |
| 530014195 | No Eligible Purchases/Acquisitions in Class Period | 530006362 | Duplicate Proof of Claim |
| 530014203 | Duplicate Proof of Claim | 530006364 | Duplicate Proof of Claim |
| 530014207 | No Eligible Purchases/Acquisitions in Class Period | 530006365 | Claim Did Not Result in a Recognized Claim |
| 530014208 | Duplicate Proof of Claim | 530006366 | Claim Did Not Result in a Recognized Claim |
| 530014213 | No Eligible Purchases/Acquisitions in Class Period | 530006367 | Claim Did Not Result in a Recognized Claim |
| 530014214 | Duplicate Proof of Claim | 530006368 | Claim Did Not Result in a Recognized Claim |
| 530014220 | No Eligible Purchases/Acquisitions in Class Period | 530006369 | Claim Did Not Result in a Recognized Claim |
| 530014221 | No Eligible Purchases/Acquisitions in Class Period | 530006370 | Claim Did Not Result in a Recognized Claim |
| 530014226 | Duplicate Proof of Claim | 530006371 | Claim Did Not Result in a Recognized Claim |
| 530014227 | Withdrawn Proof of Claim | 530006372 | No Eligible Purchases/Acquisitions in Class Period |
| 530014228 | Withdrawn Proof of Claim | 530006376 | Claim Did Not Result in a Recognized Claim |
| 530014229 | Claim Did Not Result in a Recognized Claim | 530006377 | Claim Did Not Result in a Recognized Claim |
| 530014230 | No Eligible Purchases/Acquisitions in Class Period | 530006378 | Claim Did Not Result in a Recognized Claim |
| 530014231 | No Eligible Purchases/Acquisitions in Class Period | 530006379 | Claim Did Not Result in a Recognized Claim |
| 530014232 | No Eligible Purchases/Acquisitions in Class Period | 530006380 | Claim Did Not Result in a Recognized Claim |
| 530014233 | Claim Did Not Result in a Recognized Claim | 530006381 | Claim Did Not Result in a Recognized Claim |
| 530014234 | Claim Did Not Result in a Recognized Claim | 530006383 | Claim Did Not Result in a Recognized Claim |
| 530014235 | Claim Did Not Result in a Recognized Claim | 530006394 | No Eligible Purchases/Acquisitions in Class Period |
| 530014236 | Claim Did Not Result in a Recognized Claim | 530006395 | No Eligible Purchases/Acquisitions in Class Period |
| 530014237 | Claim Did Not Result in a Recognized Claim | 530006396 | No Eligible Purchases/Acquisitions in Class Period |
| 530014238 | Claim Did Not Result in a Recognized Claim | 530006397 | No Eligible Purchases/Acquisitions in Class Period |
| 530014239 | Claim Did Not Result in a Recognized Claim | 530006398 | No Eligible Purchases/Acquisitions in Class Period |
| 530014240 | Claim Did Not Result in a Recognized Claim | 530006399 | No Eligible Purchases/Acquisitions in Class Period |
| 530014241 | Claim Did Not Result in a Recognized Claim | 530006400 | No Eligible Purchases/Acquisitions in Class Period |
| 530014242 | Claim Did Not Result in a Recognized Claim | 530006401 | No Eligible Purchases/Acquisitions in Class Period |
| 530014243 | Claim Did Not Result in a Recognized Claim | 530006402 | No Eligible Purchases/Acquisitions in Class Period |
| 530014244 | Claim Did Not Result in a Recognized Claim | 530006403 | No Eligible Purchases/Acquisitions in Class Period |
| 530014248 | Claim Did Not Result in a Recognized Claim | 530006404 | No Eligible Purchases/Acquisitions in Class Period |
| 530014249 | Claim Did Not Result in a Recognized Claim | 530006405 | No Eligible Purchases/Acquisitions in Class Period |
| 530014250 | Claim Did Not Result in a Recognized Claim | 530006406 | No Eligible Purchases/Acquisitions in Class Period |
| 530014251 | Claim Did Not Result in a Recognized Claim | 530006407 | No Eligible Purchases/Acquisitions in Class Period |
| 530014252 | Claim Did Not Result in a Recognized Claim | 530006408 | No Eligible Purchases/Acquisitions in Class Period |
| 530014253 | Claim Did Not Result in a Recognized Claim | 530006409 | No Eligible Purchases/Acquisitions in Class Period |
| 530014254 | Claim Did Not Result in a Recognized Claim | 530006410 | No Eligible Purchases/Acquisitions in Class Period |
| 530014255 | Claim Did Not Result in a Recognized Claim | 530006411 | No Eligible Purchases/Acquisitions in Class Period |
| 530014256 | Claim Did Not Result in a Recognized Claim | 530006412 | No Eligible Purchases/Acquisitions in Class Period |
| 530014257 | Claim Did Not Result in a Recognized Claim | 530006413 | No Eligible Purchases/Acquisitions in Class Period |
| 530014258 | Claim Did Not Result in a Recognized Claim | 530006414 | No Eligible Purchases/Acquisitions in Class Period |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530014259 | Claim Did Not Result in a Recognized Claim | 530006415 | No Eligible Purchases/Acquisitions in Class Period |
| 530014260 | Claim Did Not Result in a Recognized Claim | 530006416 | No Eligible Purchases/Acquisitions in Class Period |
| 530014261 | Claim Did Not Result in a Recognized Claim | 530006417 | No Eligible Purchases/Acquisitions in Class Period |
| 530014262 | Claim Did Not Result in a Recognized Claim | 530006423 | Claim Did Not Result in a Recognized Claim |
| 530014263 | Claim Did Not Result in a Recognized Claim | 530006497 | Claim Did Not Result in a Recognized Claim |
| 530014264 | Claim Did Not Result in a Recognized Claim | 530006498 | Claim Did Not Result in a Recognized Claim |
| 530014266 | Claim Did Not Result in a Recognized Claim | 530006499 | Claim Did Not Result in a Recognized Claim |
| 530014267 | Claim Did Not Result in a Recognized Claim | 530006500 | Claim Did Not Result in a Recognized Claim |
| 530014268 | Claim Did Not Result in a Recognized Claim | 530006505 | Claim Did Not Result in a Recognized Claim |
| 530014269 | Claim Did Not Result in a Recognized Claim | 530006506 | Claim Did Not Result in a Recognized Claim |
| 530014270 | Claim Did Not Result in a Recognized Claim | 530006507 | Claim Did Not Result in a Recognized Claim |
| 530014271 | Claim Did Not Result in a Recognized Claim | 530006510 | Claim Did Not Result in a Recognized Claim |
| 530014272 | Claim Did Not Result in a Recognized Claim | 530006512 | Claim Did Not Result in a Recognized Claim |
| 530014273 | Claim Did Not Result in a Recognized Claim | 530006513 | Claim Did Not Result in a Recognized Claim |
| 530014274 | Claim Did Not Result in a Recognized Claim | 530006514 | Claim Did Not Result in a Recognized Claim |
| 530014275 | Claim Did Not Result in a Recognized Claim | 530006517 | Claim Did Not Result in a Recognized Claim |
| 530014276 | Claim Did Not Result in a Recognized Claim | 530006519 | Claim Did Not Result in a Recognized Claim |
| 530014278 | No Eligible Purchases/Acquisitions in Class Period | 530006520 | Claim Did Not Result in a Recognized Claim |
| 530014279 | Claim Did Not Result in a Recognized Claim | 530006521 | Claim Did Not Result in a Recognized Claim |
| 530014282 | Claim Did Not Result in a Recognized Claim | 530006522 | Claim Did Not Result in a Recognized Claim |
| 530014283 | Claim Did Not Result in a Recognized Claim | 530006523 | Claim Did Not Result in a Recognized Claim |
| 530014284 | Claim Did Not Result in a Recognized Claim | 530006524 | Claim Did Not Result in a Recognized Claim |
| 530014285 | Claim Did Not Result in a Recognized Claim | 530006525 | Claim Did Not Result in a Recognized Claim |
| 530014286 | Claim Did Not Result in a Recognized Claim | 530006527 | Claim Did Not Result in a Recognized Claim |
| 530014287 | Claim Did Not Result in a Recognized Claim | 530006528 | Claim Did Not Result in a Recognized Claim |
| 530014288 | Claim Did Not Result in a Recognized Claim | 530006530 | Claim Did Not Result in a Recognized Claim |
| 530014289 | Claim Did Not Result in a Recognized Claim | 530006535 | Claim Did Not Result in a Recognized Claim |
| 530014290 | Claim Did Not Result in a Recognized Claim | 530006543 | Claim Did Not Result in a Recognized Claim |
| 530014291 | Claim Did Not Result in a Recognized Claim | 530006548 | Claim Did Not Result in a Recognized Claim |
| 530014292 | Claim Did Not Result in a Recognized Claim | 530006561 | Claim Did Not Result in a Recognized Claim |
| 530014293 | Claim Did Not Result in a Recognized Claim | 530006563 | Claim Did Not Result in a Recognized Claim |
| 530014294 | No Eligible Purchases/Acquisitions in Class Period | 530006564 | Claim Did Not Result in a Recognized Claim |
| 530014295 | Claim Did Not Result in a Recognized Claim | 530006569 | Claim Did Not Result in a Recognized Claim |
| 530014296 | Claim Did Not Result in a Recognized Claim | 530006570 | Claim Did Not Result in a Recognized Claim |
| 530014297 | Claim Did Not Result in a Recognized Claim | 530006571 | Claim Did Not Result in a Recognized Claim |
| 530014298 | Claim Did Not Result in a Recognized Claim | 530006573 | Claim Did Not Result in a Recognized Claim |
| 530014299 | Claim Did Not Result in a Recognized Claim | 530006574 | No Eligible Purchases/Acquisitions in Class Period |
| 530014301 | No Eligible Purchases/Acquisitions in Class Period | 530006575 | Claim Did Not Result in a Recognized Claim |
| 530014302 | No Eligible Purchases/Acquisitions in Class Period | 530006577 | Claim Did Not Result in a Recognized Claim |
| 530014305 | No Eligible Purchases/Acquisitions in Class Period | 530006579 | Claim Did Not Result in a Recognized Claim |
| 530014306 | Claim Did Not Result in a Recognized Claim | 530006582 | Claim Did Not Result in a Recognized Claim |
| 530014307 | Claim Did Not Result in a Recognized Claim | 530006591 | Claim Did Not Result in a Recognized Claim |
| 530014309 | Claim Did Not Result in a Recognized Claim | 530006592 | Claim Did Not Result in a Recognized Claim |
| 530014311 | Claim Did Not Result in a Recognized Claim | 530006593 | Claim Did Not Result in a Recognized Claim |
| 530014313 | No Eligible Purchases/Acquisitions in Class Period | 530006594 | Claim Did Not Result in a Recognized Claim |
| 530014314 | Withdrawn Proof of Claim | 530006598 | Claim Did Not Result in a Recognized Claim |
| 530014316 | No Eligible Purchases/Acquisitions in Class Period | 530006600 | Claim Did Not Result in a Recognized Claim |
| 530014317 | Claim Did Not Result in a Recognized Claim | 530006601 | Claim Did Not Result in a Recognized Claim |
| 530014318 | Claim Did Not Result in a Recognized Claim | 530006604 | Claim Did Not Result in a Recognized Claim |
| 530014321 | Claim Did Not Result in a Recognized Claim | 530006605 | Claim Did Not Result in a Recognized Claim |
| 530014322 | Claim Did Not Result in a Recognized Claim | 530006607 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530014323 | Claim Did Not Result in a Recognized Claim | 530006613 | Claim Did Not Result in a Recognized Claim |
| 530014324 | Claim Did Not Result in a Recognized Claim | 530006616 | Claim Did Not Result in a Recognized Claim |
| 530014325 | No Eligible Purchases/Acquisitions in Class Period | 530006623 | Claim Did Not Result in a Recognized Claim |
| 530014326 | Claim Did Not Result in a Recognized Claim | 530006636 | Claim Did Not Result in a Recognized Claim |
| 530014327 | Claim Did Not Result in a Recognized Claim | 530006639 | No Eligible Purchases/Acquisitions in Class Period |
| 530014330 | Claim Did Not Result in a Recognized Claim | 530006641 | Claim Did Not Result in a Recognized Claim |
| 530014331 | Claim Did Not Result in a Recognized Claim | 530006642 | Claim Did Not Result in a Recognized Claim |
| 530014332 | Claim Did Not Result in a Recognized Claim | 530006645 | Claim Did Not Result in a Recognized Claim |
| 530014333 | Claim Did Not Result in a Recognized Claim | 530006647 | No Eligible Purchases/Acquisitions in Class Period |
| 530014334 | Claim Did Not Result in a Recognized Claim | 530006691 | No Eligible Purchases/Acquisitions in Class Period |
| 530014335 | Claim Did Not Result in a Recognized Claim | 530006700 | Claim Did Not Result in a Recognized Claim |
| 530014336 | Claim Did Not Result in a Recognized Claim | 530006713 | Claim Did Not Result in a Recognized Claim |
| 530014339 | Claim Did Not Result in a Recognized Claim | 530006727 | Claim Did Not Result in a Recognized Claim |
| 530014340 | Claim Did Not Result in a Recognized Claim | 530006728 | Claim Did Not Result in a Recognized Claim |
| 530014342 | Claim Did Not Result in a Recognized Claim | 530006729 | Claim Did Not Result in a Recognized Claim |
| 530014343 | Claim Did Not Result in a Recognized Claim | 530006730 | Claim Did Not Result in a Recognized Claim |
| 530014344 | Claim Did Not Result in a Recognized Claim | 530006733 | Claim Did Not Result in a Recognized Claim |
| 530014345 | Claim Did Not Result in a Recognized Claim | 530006735 | Claim Did Not Result in a Recognized Claim |
| 530014346 | Claim Did Not Result in a Recognized Claim | 530006737 | Claim Did Not Result in a Recognized Claim |
| 530014348 | Claim Did Not Result in a Recognized Claim | 530006738 | Claim Did Not Result in a Recognized Claim |
| 530014349 | Claim Did Not Result in a Recognized Claim | 530006744 | Claim Did Not Result in a Recognized Claim |
| 530014350 | Claim Did Not Result in a Recognized Claim | 530006749 | Claim Did Not Result in a Recognized Claim |
| 530014351 | Claim Did Not Result in a Recognized Claim | 530006750 | Claim Did Not Result in a Recognized Claim |
| 530014352 | Claim Did Not Result in a Recognized Claim | 530006751 | Claim Did Not Result in a Recognized Claim |
| 530014353 | Claim Did Not Result in a Recognized Claim | 530006756 | Claim Did Not Result in a Recognized Claim |
| 530014354 | Claim Did Not Result in a Recognized Claim | 530006760 | Claim Did Not Result in a Recognized Claim |
| 530014356 | Claim Did Not Result in a Recognized Claim | 530006766 | Claim Did Not Result in a Recognized Claim |
| 530014357 | Claim Did Not Result in a Recognized Claim | 530006770 | No Eligible Purchases/Acquisitions in Class Period |
| 530014360 | Claim Did Not Result in a Recognized Claim | 530006772 | No Eligible Purchases/Acquisitions in Class Period |
| 530014361 | Withdrawn Proof of Claim | 530006773 | No Eligible Purchases/Acquisitions in Class Period |
| 530014362 | Withdrawn Proof of Claim | 530006781 | Claim Did Not Result in a Recognized Claim |
| 530014912 | Claim Did Not Result in a Recognized Claim | 530006814 | Claim Did Not Result in a Recognized Claim |
| 530014923 | Claim Did Not Result in a Recognized Claim | 530006816 | Claim Did Not Result in a Recognized Claim |
| 530014924 | Claim Did Not Result in a Recognized Claim | 530006820 | Claim Did Not Result in a Recognized Claim |
| 530014944 | Claim Did Not Result in a Recognized Claim | 530006824 | Claim Did Not Result in a Recognized Claim |
| 530014952 | Claim Did Not Result in a Recognized Claim | 530006831 | Claim Did Not Result in a Recognized Claim |
| 530014953 | Claim Did Not Result in a Recognized Claim | 530006840 | Claim Did Not Result in a Recognized Claim |
| 530014954 | Claim Did Not Result in a Recognized Claim | 530006842 | Claim Did Not Result in a Recognized Claim |
| 530014959 | No Eligible Purchases/Acquisitions in Class Period | 530006843 | Claim Did Not Result in a Recognized Claim |
| 530014961 | Claim Did Not Result in a Recognized Claim | 530006845 | Claim Did Not Result in a Recognized Claim |
| 530014962 | Claim Did Not Result in a Recognized Claim | 530006847 | Claim Did Not Result in a Recognized Claim |
| 530014963 | Claim Did Not Result in a Recognized Claim | 530006848 | Claim Did Not Result in a Recognized Claim |
| 530014965 | Claim Did Not Result in a Recognized Claim | 530006850 | Claim Did Not Result in a Recognized Claim |
| 867 | Deficient Proof of Claim Never Cured | 530006853 | Claim Did Not Result in a Recognized Claim |
| 892 | Deficient Proof of Claim Never Cured | 530006854 | Claim Did Not Result in a Recognized Claim |
| 912 | Claim Did Not Result in a Recognized Claim | 530006855 | Claim Did Not Result in a Recognized Claim |
| 913 | Duplicate Proof of Claim | 530006861 | Claim Did Not Result in a Recognized Claim |
| 915 | Deficient Proof of Claim Never Cured | 530006875 | No Eligible Purchases/Acquisitions in Class Period |
| 919 | Deficient Proof of Claim Never Cured | 530006876 | No Eligible Purchases/Acquisitions in Class Period |
| 530000558 | No Eligible Purchases/Acquisitions in Class Period | 530006877 | Claim Did Not Result in a Recognized Claim |
| 530000560 | Claim Did Not Result in a Recognized Claim | 530006879 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit C-2
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000561 | Claim Did Not Result in a Recognized Claim | 530006896 | Claim Did Not Result in a Recognized Claim |
| 530000562 | Claim Did Not Result in a Recognized Claim | 530006912 | Claim Did Not Result in a Recognized Claim |
| 530000563 | No Eligible Purchases/Acquisitions in Class Period | 530006914 | Claim Did Not Result in a Recognized Claim |
| 530000564 | No Eligible Purchases/Acquisitions in Class Period | 530006915 | Claim Did Not Result in a Recognized Claim |
| 530000565 | No Eligible Purchases/Acquisitions in Class Period | 530006916 | Claim Did Not Result in a Recognized Claim |
| 530000566 | No Eligible Purchases/Acquisitions in Class Period | 530006917 | Claim Did Not Result in a Recognized Claim |
| 530000567 | Claim Did Not Result in a Recognized Claim | 530006918 | Claim Did Not Result in a Recognized Claim |
| 530000568 | Claim Did Not Result in a Recognized Claim | 530006919 | Claim Did Not Result in a Recognized Claim |
| 530000569 | Claim Did Not Result in a Recognized Claim | 530006920 | Claim Did Not Result in a Recognized Claim |
| 530000570 | No Eligible Purchases/Acquisitions in Class Period | 530006921 | Claim Did Not Result in a Recognized Claim |
| 530000573 | No Eligible Purchases/Acquisitions in Class Period | 530006922 | Claim Did Not Result in a Recognized Claim |
| 530000574 | No Eligible Purchases/Acquisitions in Class Period | 530006923 | Claim Did Not Result in a Recognized Claim |
| 530000693 | Claim Did Not Result in a Recognized Claim | 530006926 | Claim Did Not Result in a Recognized Claim |
| 530000694 | Claim Did Not Result in a Recognized Claim | 530006927 | Claim Did Not Result in a Recognized Claim |
| 530000695 | No Eligible Purchases/Acquisitions in Class Period | 530006928 | Claim Did Not Result in a Recognized Claim |
| 530000697 | Claim Did Not Result in a Recognized Claim | 530006929 | Claim Did Not Result in a Recognized Claim |
| 530000700 | Claim Did Not Result in a Recognized Claim | 530006931 | Claim Did Not Result in a Recognized Claim |
| 530000701 | Claim Did Not Result in a Recognized Claim | 530006932 | Claim Did Not Result in a Recognized Claim |
| 530000711 | No Eligible Purchases/Acquisitions in Class Period | 530006939 | Claim Did Not Result in a Recognized Claim |
| 530000714 | Claim Did Not Result in a Recognized Claim | 530006940 | Claim Did Not Result in a Recognized Claim |
| 530014129 | Claim Did Not Result in a Recognized Claim | 530006941 | Claim Did Not Result in a Recognized Claim |
| 530014130 | Claim Did Not Result in a Recognized Claim | 530006944 | Claim Did Not Result in a Recognized Claim |
| 530014131 | Claim Did Not Result in a Recognized Claim | 530006945 | Claim Did Not Result in a Recognized Claim |
| 530014132 | Claim Did Not Result in a Recognized Claim | 530006946 | Claim Did Not Result in a Recognized Claim |
| 530014133 | Claim Did Not Result in a Recognized Claim | 530006947 | Claim Did Not Result in a Recognized Claim |
| 530014134 | Claim Did Not Result in a Recognized Claim | 530006949 | Claim Did Not Result in a Recognized Claim |
| 530014363 | Claim Did Not Result in a Recognized Claim | 530006950 | Claim Did Not Result in a Recognized Claim |
| 530014364 | Claim Did Not Result in a Recognized Claim | 530006952 | Claim Did Not Result in a Recognized Claim |
| 530014926 | Claim Did Not Result in a Recognized Claim | 530006953 | Claim Did Not Result in a Recognized Claim |
| 530014927 | Claim Did Not Result in a Recognized Claim | 530006958 | Duplicate Proof of Claim |
| 530014928 | No Eligible Purchases/Acquisitions in Class Period | 530006963 | Claim Did Not Result in a Recognized Claim |
| 530014929 | No Eligible Purchases/Acquisitions in Class Period | 530006964 | Claim Did Not Result in a Recognized Claim |
| 530014930 | No Eligible Purchases/Acquisitions in Class Period | 530006969 | Claim Did Not Result in a Recognized Claim |
| 530014931 | No Eligible Purchases/Acquisitions in Class Period | 530006970 | Claim Did Not Result in a Recognized Claim |
| 530014934 | Claim Did Not Result in a Recognized Claim | 530006971 | Claim Did Not Result in a Recognized Claim |
| 530014938 | Claim Did Not Result in a Recognized Claim | 530006973 | Claim Did Not Result in a Recognized Claim |
| 530014939 | Claim Did Not Result in a Recognized Claim | 530006974 | Claim Did Not Result in a Recognized Claim |
| 530014940 | Claim Did Not Result in a Recognized Claim | 530006987 | Claim Did Not Result in a Recognized Claim |
| 530014941 | Claim Did Not Result in a Recognized Claim | 530006988 | Claim Did Not Result in a Recognized Claim |
| 530014942 | Claim Did Not Result in a Recognized Claim | 530006989 | Claim Did Not Result in a Recognized Claim |
| 530014943 | Claim Did Not Result in a Recognized Claim | 530006991 | Claim Did Not Result in a Recognized Claim |
| 530014973 | Claim Did Not Result in a Recognized Claim | 530006992 | Claim Did Not Result in a Recognized Claim |
| 530014974 | Claim Did Not Result in a Recognized Claim | 530006995 | Claim Did Not Result in a Recognized Claim |
| 530014975 | Claim Did Not Result in a Recognized Claim | 530006996 | Claim Did Not Result in a Recognized Claim |
| 530014976 | Claim Did Not Result in a Recognized Claim | 530006998 | Claim Did Not Result in a Recognized Claim |
| 530014978 | Claim Did Not Result in a Recognized Claim | 530006999 | Claim Did Not Result in a Recognized Claim |
| 530014979 | No Eligible Purchases/Acquisitions in Class Period | 530007000 | Claim Did Not Result in a Recognized Claim |
| 530014980 | Claim Did Not Result in a Recognized Claim | 530007007 | No Eligible Purchases/Acquisitions in Class Period |
| 530014981 | No Eligible Purchases/Acquisitions in Class Period | 530007008 | Claim Did Not Result in a Recognized Claim |
| 530014982 | Claim Did Not Result in a Recognized Claim | 530007010 | Claim Did Not Result in a Recognized Claim |
| 530014983 | Claim Did Not Result in a Recognized Claim | 530007011 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530014984 | Claim Did Not Result in a Recognized Claim | 530007013 | Claim Did Not Result in a Recognized Claim |
| 530014985 | Claim Did Not Result in a Recognized Claim | 530007014 | Claim Did Not Result in a Recognized Claim |
| 530014987 | Claim Did Not Result in a Recognized Claim | 530007015 | Claim Did Not Result in a Recognized Claim |
| 530014989 | Claim Did Not Result in a Recognized Claim | 530007016 | Claim Did Not Result in a Recognized Claim |
| 530014990 | Claim Did Not Result in a Recognized Claim | 530007018 | Claim Did Not Result in a Recognized Claim |
| 530014991 | Claim Did Not Result in a Recognized Claim | 530007021 | Claim Did Not Result in a Recognized Claim |
| 530014992 | Claim Did Not Result in a Recognized Claim | 530007022 | Claim Did Not Result in a Recognized Claim |
| 530014993 | Claim Did Not Result in a Recognized Claim | 530007023 | Claim Did Not Result in a Recognized Claim |
| 530014994 | Claim Did Not Result in a Recognized Claim | 530007025 | Claim Did Not Result in a Recognized Claim |
| 530014995 | Claim Did Not Result in a Recognized Claim | 530007026 | Claim Did Not Result in a Recognized Claim |
| 530014996 | Claim Did Not Result in a Recognized Claim | 530007027 | Claim Did Not Result in a Recognized Claim |
| 530014997 | Claim Did Not Result in a Recognized Claim | 530007033 | Claim Did Not Result in a Recognized Claim |
| 530015079 | Claim Did Not Result in a Recognized Claim | 530007034 | Claim Did Not Result in a Recognized Claim |
| 869 | Deficient Proof of Claim Never Cured | 530007035 | Claim Did Not Result in a Recognized Claim |
| 871 | Deficient Proof of Claim Never Cured | 530007041 | Claim Did Not Result in a Recognized Claim |
| 872 | Deficient Proof of Claim Never Cured | 530007042 | Claim Did Not Result in a Recognized Claim |
| 873 | Deficient Proof of Claim Never Cured | 530007052 | No Eligible Purchases/Acquisitions in Class Period |
| 874 | Deficient Proof of Claim Never Cured | 530007057 | Claim Did Not Result in a Recognized Claim |
| 875 | Deficient Proof of Claim Never Cured | 530007060 | Claim Did Not Result in a Recognized Claim |
| 876 | Deficient Proof of Claim Never Cured | 530007061 | Claim Did Not Result in a Recognized Claim |
| 877 | Deficient Proof of Claim Never Cured | 530007066 | Claim Did Not Result in a Recognized Claim |
| 878 | Deficient Proof of Claim Never Cured | 530007068 | Claim Did Not Result in a Recognized Claim |
| 879 | Deficient Proof of Claim Never Cured | 530007072 | Claim Did Not Result in a Recognized Claim |
| 880 | Deficient Proof of Claim Never Cured | 530007079 | No Eligible Purchases/Acquisitions in Class Period |
| 881 | Deficient Proof of Claim Never Cured | 530007081 | Claim Did Not Result in a Recognized Claim |
| 882 | Deficient Proof of Claim Never Cured | 530007082 | No Eligible Purchases/Acquisitions in Class Period |
| 883 | Deficient Proof of Claim Never Cured | 530007083 | Claim Did Not Result in a Recognized Claim |
| 884 | Deficient Proof of Claim Never Cured | 530007084 | Claim Did Not Result in a Recognized Claim |
| 885 | Deficient Proof of Claim Never Cured | 530007086 | No Eligible Purchases/Acquisitions in Class Period |
| 886 | Deficient Proof of Claim Never Cured | 530007092 | Claim Did Not Result in a Recognized Claim |
| 887 | Deficient Proof of Claim Never Cured | 530007093 | Claim Did Not Result in a Recognized Claim |
| 888 | Deficient Proof of Claim Never Cured | 530007094 | Claim Did Not Result in a Recognized Claim |
| 889 | Deficient Proof of Claim Never Cured | 530007095 | No Eligible Purchases/Acquisitions in Class Period |
| 890 | Deficient Proof of Claim Never Cured | 530007099 | Claim Did Not Result in a Recognized Claim |
| 922 | Deficient Proof of Claim Never Cured | 530007100 | Claim Did Not Result in a Recognized Claim |
| 530000576 | Claim Did Not Result in a Recognized Claim | 530007102 | Claim Did Not Result in a Recognized Claim |
| 530000578 | Claim Did Not Result in a Recognized Claim | 530007103 | Claim Did Not Result in a Recognized Claim |
| 530000581 | Claim Did Not Result in a Recognized Claim | 530007104 | Claim Did Not Result in a Recognized Claim |
| 530000587 | No Eligible Purchases/Acquisitions in Class Period | 530007105 | Claim Did Not Result in a Recognized Claim |
| 530000588 | Claim Did Not Result in a Recognized Claim | 530007110 | Claim Did Not Result in a Recognized Claim |
| 530000589 | No Eligible Purchases/Acquisitions in Class Period | 530007111 | Claim Did Not Result in a Recognized Claim |
| 530000603 | Claim Did Not Result in a Recognized Claim | 530007113 | No Eligible Purchases/Acquisitions in Class Period |
| 530000607 | Claim Did Not Result in a Recognized Claim | 530007114 | Claim Did Not Result in a Recognized Claim |
| 530000610 | No Eligible Purchases/Acquisitions in Class Period | 530007115 | Claim Did Not Result in a Recognized Claim |
| 530000618 | Claim Did Not Result in a Recognized Claim | 530007120 | Claim Did Not Result in a Recognized Claim |
| 530000619 | Claim Did Not Result in a Recognized Claim | 530007126 | Claim Did Not Result in a Recognized Claim |
| 530000620 | Claim Did Not Result in a Recognized Claim | 530007127 | Claim Did Not Result in a Recognized Claim |
| 530000622 | Claim Did Not Result in a Recognized Claim | 530007137 | Claim Did Not Result in a Recognized Claim |
| 530000623 | Claim Did Not Result in a Recognized Claim | 530007138 | Claim Did Not Result in a Recognized Claim |
| 530000631 | Claim Did Not Result in a Recognized Claim | 530007142 | No Eligible Purchases/Acquisitions in Class Period |
| 530000640 | Claim Did Not Result in a Recognized Claim | 530007158 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000642 | Claim Did Not Result in a Recognized Claim | 530007175 | Claim Did Not Result in a Recognized Claim |
| 530000644 | Claim Did Not Result in a Recognized Claim | 530007178 | Claim Did Not Result in a Recognized Claim |
| 530000646 | No Eligible Purchases/Acquisitions in Class Period | 530007179 | Claim Did Not Result in a Recognized Claim |
| 530000649 | No Eligible Purchases/Acquisitions in Class Period | 530007180 | Claim Did Not Result in a Recognized Claim |
| 530000650 | No Eligible Purchases/Acquisitions in Class Period | 530007181 | Claim Did Not Result in a Recognized Claim |
| 530000652 | Claim Did Not Result in a Recognized Claim | 530007186 | Claim Did Not Result in a Recognized Claim |
| 530000655 | Claim Did Not Result in a Recognized Claim | 530007191 | Claim Did Not Result in a Recognized Claim |
| 530000656 | Claim Did Not Result in a Recognized Claim | 530007192 | Claim Did Not Result in a Recognized Claim |
| 530000657 | Claim Did Not Result in a Recognized Claim | 530007193 | Claim Did Not Result in a Recognized Claim |
| 530000659 | No Eligible Purchases/Acquisitions in Class Period | 530007195 | Claim Did Not Result in a Recognized Claim |
| 530000660 | Claim Did Not Result in a Recognized Claim | 530007206 | Claim Did Not Result in a Recognized Claim |
| 530000661 | No Eligible Purchases/Acquisitions in Class Period | 530007216 | Claim Did Not Result in a Recognized Claim |
| 530000662 | Claim Did Not Result in a Recognized Claim | 530007217 | Claim Did Not Result in a Recognized Claim |
| 530000664 | Claim Did Not Result in a Recognized Claim | 530007219 | Claim Did Not Result in a Recognized Claim |
| 530000666 | Claim Did Not Result in a Recognized Claim | 530007220 | Claim Did Not Result in a Recognized Claim |
| 530000671 | Claim Did Not Result in a Recognized Claim | 530007221 | Claim Did Not Result in a Recognized Claim |
| 530000673 | No Eligible Purchases/Acquisitions in Class Period | 530007222 | Claim Did Not Result in a Recognized Claim |
| 530000674 | No Eligible Purchases/Acquisitions in Class Period | 530007223 | Claim Did Not Result in a Recognized Claim |
| 530000675 | Claim Did Not Result in a Recognized Claim | 530007224 | Claim Did Not Result in a Recognized Claim |
| 530000676 | Claim Did Not Result in a Recognized Claim | 530007225 | Claim Did Not Result in a Recognized Claim |
| 530000677 | Claim Did Not Result in a Recognized Claim | 530007227 | Claim Did Not Result in a Recognized Claim |
| 530000678 | Claim Did Not Result in a Recognized Claim | 530007228 | Claim Did Not Result in a Recognized Claim |
| 530000679 | Claim Did Not Result in a Recognized Claim | 530007229 | Claim Did Not Result in a Recognized Claim |
| 530000681 | Claim Did Not Result in a Recognized Claim | 530007230 | Claim Did Not Result in a Recognized Claim |
| 530000682 | Claim Did Not Result in a Recognized Claim | 530007231 | Claim Did Not Result in a Recognized Claim |
| 530000683 | Claim Did Not Result in a Recognized Claim | 530007232 | Claim Did Not Result in a Recognized Claim |
| 530000684 | Claim Did Not Result in a Recognized Claim | 530007233 | Claim Did Not Result in a Recognized Claim |
| 530000717 | Claim Did Not Result in a Recognized Claim | 530007238 | Claim Did Not Result in a Recognized Claim |
| 530000718 | Claim Did Not Result in a Recognized Claim | 530007239 | No Eligible Purchases/Acquisitions in Class Period |
| 530000719 | Claim Did Not Result in a Recognized Claim | 530007240 | Claim Did Not Result in a Recognized Claim |
| 530000720 | Claim Did Not Result in a Recognized Claim | 530007241 | No Eligible Purchases/Acquisitions in Class Period |
| 530000722 | Claim Did Not Result in a Recognized Claim | 530007242 | Claim Did Not Result in a Recognized Claim |
| 530000723 | Claim Did Not Result in a Recognized Claim | 530007250 | Claim Did Not Result in a Recognized Claim |
| 530000724 | Claim Did Not Result in a Recognized Claim | 530007253 | Claim Did Not Result in a Recognized Claim |
| 530000725 | Claim Did Not Result in a Recognized Claim | 530007256 | Claim Did Not Result in a Recognized Claim |
| 530000726 | Claim Did Not Result in a Recognized Claim | 530007258 | Claim Did Not Result in a Recognized Claim |
| 530000727 | Claim Did Not Result in a Recognized Claim | 530007259 | Claim Did Not Result in a Recognized Claim |
| 530000728 | Claim Did Not Result in a Recognized Claim | 530007260 | No Eligible Purchases/Acquisitions in Class Period |
| 530000729 | Claim Did Not Result in a Recognized Claim | 530007263 | No Eligible Purchases/Acquisitions in Class Period |
| 530000730 | Claim Did Not Result in a Recognized Claim | 530007265 | Claim Did Not Result in a Recognized Claim |
| 530000731 | Claim Did Not Result in a Recognized Claim | 530007270 | No Eligible Purchases/Acquisitions in Class Period |
| 530000732 | Claim Did Not Result in a Recognized Claim | 530007280 | Claim Did Not Result in a Recognized Claim |
| 530000733 | Claim Did Not Result in a Recognized Claim | 530007287 | Claim Did Not Result in a Recognized Claim |
| 530000734 | Claim Did Not Result in a Recognized Claim | 530007288 | Claim Did Not Result in a Recognized Claim |
| 530000735 | Claim Did Not Result in a Recognized Claim | 530007289 | Claim Did Not Result in a Recognized Claim |
| 530000736 | Claim Did Not Result in a Recognized Claim | 530007290 | Claim Did Not Result in a Recognized Claim |
| 530000737 | Claim Did Not Result in a Recognized Claim | 530007292 | Claim Did Not Result in a Recognized Claim |
| 530000739 | Claim Did Not Result in a Recognized Claim | 530007312 | Claim Did Not Result in a Recognized Claim |
| 530000741 | Claim Did Not Result in a Recognized Claim | 530007313 | Claim Did Not Result in a Recognized Claim |
| 530000743 | Claim Did Not Result in a Recognized Claim | 530007314 | Claim Did Not Result in a Recognized Claim |
| 530000747 | Withdrawn Proof of Claim | 530007316 | Claim Did Not Result in a Recognized Claim |

Exhibit 3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000748 | Withdrawn Proof of Claim | 530007318 | Claim Did Not Result in a Recognized Claim |
| 530000749 | Withdrawn Proof of Claim | 530007319 | Claim Did Not Result in a Recognized Claim |
| 530000750 | Withdrawn Proof of Claim | 530007322 | Claim Did Not Result in a Recognized Claim |
| 530000751 | Withdrawn Proof of Claim | 530007324 | Claim Did Not Result in a Recognized Claim |
| 530000752 | Withdrawn Proof of Claim | 530007325 | Claim Did Not Result in a Recognized Claim |
| 530000753 | Withdrawn Proof of Claim | 530007326 | Claim Did Not Result in a Recognized Claim |
| 530000754 | Withdrawn Proof of Claim | 530007331 | Claim Did Not Result in a Recognized Claim |
| 530000755 | Withdrawn Proof of Claim | 530007332 | No Eligible Purchases/Acquisitions in Class Period |
| 530000756 | Withdrawn Proof of Claim | 530007338 | No Eligible Purchases/Acquisitions in Class Period |
| 530000757 | Withdrawn Proof of Claim | 530007340 | Claim Did Not Result in a Recognized Claim |
| 530000758 | Withdrawn Proof of Claim | 530007341 | Claim Did Not Result in a Recognized Claim |
| 530000759 | Withdrawn Proof of Claim | 530007342 | Claim Did Not Result in a Recognized Claim |
| 530000760 | Withdrawn Proof of Claim | 530007343 | Claim Did Not Result in a Recognized Claim |
| 530000761 | Withdrawn Proof of Claim | 530007344 | No Eligible Purchases/Acquisitions in Class Period |
| 530000762 | Withdrawn Proof of Claim | 530007345 | No Eligible Purchases/Acquisitions in Class Period |
| 530000763 | Withdrawn Proof of Claim | 530007346 | Claim Did Not Result in a Recognized Claim |
| 530000764 | Withdrawn Proof of Claim | 530007347 | Claim Did Not Result in a Recognized Claim |
| 530000765 | Withdrawn Proof of Claim | 530007350 | Claim Did Not Result in a Recognized Claim |
| 530000766 | Withdrawn Proof of Claim | 530007369 | Claim Did Not Result in a Recognized Claim |
| 530000767 | Withdrawn Proof of Claim | 530007370 | No Eligible Purchases/Acquisitions in Class Period |
| 530000768 | Withdrawn Proof of Claim | 530007372 | Claim Did Not Result in a Recognized Claim |
| 530000769 | Withdrawn Proof of Claim | 530007373 | Claim Did Not Result in a Recognized Claim |
| 530000770 | Withdrawn Proof of Claim | 530007374 | Claim Did Not Result in a Recognized Claim |
| 530000771 | Withdrawn Proof of Claim | 530007375 | Claim Did Not Result in a Recognized Claim |
| 530000772 | Withdrawn Proof of Claim | 530007376 | Claim Did Not Result in a Recognized Claim |
| 530000773 | Withdrawn Proof of Claim | 530007377 | Claim Did Not Result in a Recognized Claim |
| 530000774 | Withdrawn Proof of Claim | 530007378 | Claim Did Not Result in a Recognized Claim |
| 530000775 | Withdrawn Proof of Claim | 530007379 | Claim Did Not Result in a Recognized Claim |
| 530000776 | Withdrawn Proof of Claim | 530007380 | Claim Did Not Result in a Recognized Claim |
| 530000777 | Withdrawn Proof of Claim | 530007382 | Claim Did Not Result in a Recognized Claim |
| 530000778 | Withdrawn Proof of Claim | 530007389 | Claim Did Not Result in a Recognized Claim |
| 530000779 | Withdrawn Proof of Claim | 530007391 | Claim Did Not Result in a Recognized Claim |
| 530000780 | Withdrawn Proof of Claim | 530009870 | Claim Did Not Result in a Recognized Claim |
| 530000781 | Withdrawn Proof of Claim | 530009871 | Claim Did Not Result in a Recognized Claim |
| 530000782 | Withdrawn Proof of Claim | 530009872 | Claim Did Not Result in a Recognized Claim |
| 530000783 | Withdrawn Proof of Claim | 530009873 | Claim Did Not Result in a Recognized Claim |
| 530000784 | Withdrawn Proof of Claim | 530009874 | Claim Did Not Result in a Recognized Claim |
| 530000785 | Withdrawn Proof of Claim | 530009875 | No Eligible Purchases/Acquisitions in Class Period |
| 530000786 | Withdrawn Proof of Claim | 530009876 | No Eligible Purchases/Acquisitions in Class Period |
| 530000787 | Withdrawn Proof of Claim | 530009879 | Claim Did Not Result in a Recognized Claim |
| 530000788 | Withdrawn Proof of Claim | 530009880 | Claim Did Not Result in a Recognized Claim |
| 530000789 | Withdrawn Proof of Claim | 530009881 | Claim Did Not Result in a Recognized Claim |
| 530000790 | Withdrawn Proof of Claim | 530009884 | Claim Did Not Result in a Recognized Claim |
| 530000791 | Withdrawn Proof of Claim | 530009885 | Claim Did Not Result in a Recognized Claim |
| 530000792 | Withdrawn Proof of Claim | 530009886 | Claim Did Not Result in a Recognized Claim |
| 530000793 | Withdrawn Proof of Claim | 530009888 | Claim Did Not Result in a Recognized Claim |
| 530000794 | Withdrawn Proof of Claim | 530009889 | Claim Did Not Result in a Recognized Claim |
| 530000795 | Withdrawn Proof of Claim | 530009890 | Claim Did Not Result in a Recognized Claim |
| 530000796 | Withdrawn Proof of Claim | 530009891 | No Eligible Purchases/Acquisitions in Class Period |
| 530000797 | Withdrawn Proof of Claim | 530009892 | Claim Did Not Result in a Recognized Claim |
| 530000798 | Withdrawn Proof of Claim | 530009893 | Claim Did Not Result in a Recognized Claim |

Exhibit 3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000799 | Withdrawn Proof of Claim | 530009894 | Claim Did Not Result in a Recognized Claim |
| 530000800 | Withdrawn Proof of Claim | 530009895 | Claim Did Not Result in a Recognized Claim |
| 530000801 | Withdrawn Proof of Claim | 530009896 | Claim Did Not Result in a Recognized Claim |
| 530000802 | Withdrawn Proof of Claim | 530009897 | Claim Did Not Result in a Recognized Claim |
| 530000803 | Withdrawn Proof of Claim | 530009899 | Claim Did Not Result in a Recognized Claim |
| 530000804 | Withdrawn Proof of Claim | 530009902 | Claim Did Not Result in a Recognized Claim |
| 530000805 | Withdrawn Proof of Claim | 530009903 | Claim Did Not Result in a Recognized Claim |
| 530000806 | Withdrawn Proof of Claim | 530009904 | Claim Did Not Result in a Recognized Claim |
| 530000807 | Withdrawn Proof of Claim | 530009905 | Claim Did Not Result in a Recognized Claim |
| 530000808 | Withdrawn Proof of Claim | 530009910 | Claim Did Not Result in a Recognized Claim |
| 530000809 | Withdrawn Proof of Claim | 530009911 | Claim Did Not Result in a Recognized Claim |
| 530000810 | Withdrawn Proof of Claim | 530009912 | No Eligible Purchases/Acquisitions in Class Period |
| 530000811 | Withdrawn Proof of Claim | 530009913 | Claim Did Not Result in a Recognized Claim |
| 530000812 | Withdrawn Proof of Claim | 530009914 | Claim Did Not Result in a Recognized Claim |
| 530000813 | Withdrawn Proof of Claim | 530009915 | Claim Did Not Result in a Recognized Claim |
| 530000814 | Withdrawn Proof of Claim | 530009916 | Claim Did Not Result in a Recognized Claim |
| 530000815 | Withdrawn Proof of Claim | 530009917 | Claim Did Not Result in a Recognized Claim |
| 530000816 | Withdrawn Proof of Claim | 530009918 | Claim Did Not Result in a Recognized Claim |
| 530000817 | Withdrawn Proof of Claim | 530009919 | Claim Did Not Result in a Recognized Claim |
| 530000818 | Withdrawn Proof of Claim | 530009920 | Claim Did Not Result in a Recognized Claim |
| 530000819 | Withdrawn Proof of Claim | 530009921 | Claim Did Not Result in a Recognized Claim |
| 530000820 | Withdrawn Proof of Claim | 530009922 | Claim Did Not Result in a Recognized Claim |
| 530000821 | Withdrawn Proof of Claim | 530009923 | Claim Did Not Result in a Recognized Claim |
| 530000822 | Withdrawn Proof of Claim | 530009924 | Claim Did Not Result in a Recognized Claim |
| 530000823 | Withdrawn Proof of Claim | 530009925 | No Eligible Purchases/Acquisitions in Class Period |
| 530000824 | Withdrawn Proof of Claim | 530009926 | No Eligible Purchases/Acquisitions in Class Period |
| 530000825 | Withdrawn Proof of Claim | 530009928 | No Eligible Purchases/Acquisitions in Class Period |
| 530000826 | Withdrawn Proof of Claim | 530009929 | No Eligible Purchases/Acquisitions in Class Period |
| 530000827 | Withdrawn Proof of Claim | 530009931 | No Eligible Purchases/Acquisitions in Class Period |
| 530000828 | Withdrawn Proof of Claim | 530009933 | No Eligible Purchases/Acquisitions in Class Period |
| 530000829 | Withdrawn Proof of Claim | 530009937 | No Eligible Purchases/Acquisitions in Class Period |
| 530000830 | Withdrawn Proof of Claim | 530009938 | No Eligible Purchases/Acquisitions in Class Period |
| 530000831 | Withdrawn Proof of Claim | 530009942 | No Eligible Purchases/Acquisitions in Class Period |
| 530000832 | Withdrawn Proof of Claim | 530009944 | No Eligible Purchases/Acquisitions in Class Period |
| 530000833 | Withdrawn Proof of Claim | 530009945 | No Eligible Purchases/Acquisitions in Class Period |
| 530000834 | Withdrawn Proof of Claim | 530009946 | No Eligible Purchases/Acquisitions in Class Period |
| 530000835 | Withdrawn Proof of Claim | 530009947 | No Eligible Purchases/Acquisitions in Class Period |
| 530000836 | Withdrawn Proof of Claim | 530009948 | Duplicate Proof of Claim |
| 530000837 | Withdrawn Proof of Claim | 530009949 | No Eligible Purchases/Acquisitions in Class Period |
| 530000838 | Withdrawn Proof of Claim | 530009950 | Claim Did Not Result in a Recognized Claim |
| 530000839 | Withdrawn Proof of Claim | 530009953 | No Eligible Purchases/Acquisitions in Class Period |
| 530000840 | Withdrawn Proof of Claim | 530009954 | No Eligible Purchases/Acquisitions in Class Period |
| 530000841 | Withdrawn Proof of Claim | 530009956 | No Eligible Purchases/Acquisitions in Class Period |
| 530000842 | Withdrawn Proof of Claim | 530009965 | Claim Did Not Result in a Recognized Claim |
| 530000843 | Withdrawn Proof of Claim | 530009970 | No Eligible Purchases/Acquisitions in Class Period |
| 530000844 | Withdrawn Proof of Claim | 530009971 | No Eligible Purchases/Acquisitions in Class Period |
| 530000845 | Withdrawn Proof of Claim | 530009972 | Claim Did Not Result in a Recognized Claim |
| 530000846 | Withdrawn Proof of Claim | 530009975 | Claim Did Not Result in a Recognized Claim |
| 530000847 | Withdrawn Proof of Claim | 530009976 | Claim Did Not Result in a Recognized Claim |
| 530000848 | Withdrawn Proof of Claim | 530009977 | Claim Did Not Result in a Recognized Claim |
| 530000849 | Withdrawn Proof of Claim | 530009978 | Claim Did Not Result in a Recognized Claim |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000850 | Withdrawn Proof of Claim | 530009979 | Claim Did Not Result in a Recognized Claim |
| 530000851 | Withdrawn Proof of Claim | 530009980 | Claim Did Not Result in a Recognized Claim |
| 530000852 | Withdrawn Proof of Claim | 530009982 | Claim Did Not Result in a Recognized Claim |
| 530000853 | Withdrawn Proof of Claim | 530009983 | Claim Did Not Result in a Recognized Claim |
| 530000854 | Withdrawn Proof of Claim | 530009985 | No Eligible Purchases/Acquisitions in Class Period |
| 530000855 | Withdrawn Proof of Claim | 530009988 | No Eligible Purchases/Acquisitions in Class Period |
| 530000856 | Withdrawn Proof of Claim | 530009989 | Claim Did Not Result in a Recognized Claim |
| 530000857 | Withdrawn Proof of Claim | 530009992 | Claim Did Not Result in a Recognized Claim |
| 530000858 | Withdrawn Proof of Claim | 530009993 | Claim Did Not Result in a Recognized Claim |
| 530000859 | Withdrawn Proof of Claim | 530009994 | Claim Did Not Result in a Recognized Claim |
| 530000860 | Withdrawn Proof of Claim | 530009995 | Claim Did Not Result in a Recognized Claim |
| 530000861 | Withdrawn Proof of Claim | 530009996 | Claim Did Not Result in a Recognized Claim |
| 530000862 | Withdrawn Proof of Claim | 530009997 | Claim Did Not Result in a Recognized Claim |
| 530000863 | Withdrawn Proof of Claim | 530009998 | No Eligible Purchases/Acquisitions in Class Period |
| 530000864 | Withdrawn Proof of Claim | 530009999 | Claim Did Not Result in a Recognized Claim |
| 530000865 | Withdrawn Proof of Claim | 530010000 | Claim Did Not Result in a Recognized Claim |
| 530000866 | Withdrawn Proof of Claim | 530010001 | Claim Did Not Result in a Recognized Claim |
| 530000867 | Withdrawn Proof of Claim | 530010003 | Claim Did Not Result in a Recognized Claim |
| 530000868 | Withdrawn Proof of Claim | 530010005 | Claim Did Not Result in a Recognized Claim |
| 530000869 | Withdrawn Proof of Claim | 530010006 | Claim Did Not Result in a Recognized Claim |
| 530000870 | Withdrawn Proof of Claim | 530010007 | Claim Did Not Result in a Recognized Claim |
| 530000871 | Withdrawn Proof of Claim | 530010008 | No Eligible Purchases/Acquisitions in Class Period |
| 530000872 | Withdrawn Proof of Claim | 530010009 | Claim Did Not Result in a Recognized Claim |
| 530000873 | Withdrawn Proof of Claim | 530010010 | No Eligible Purchases/Acquisitions in Class Period |
| 530000874 | Withdrawn Proof of Claim | 530010011 | No Eligible Purchases/Acquisitions in Class Period |
| 530000875 | Withdrawn Proof of Claim | 530010012 | No Eligible Purchases/Acquisitions in Class Period |
| 530000876 | Withdrawn Proof of Claim | 530010013 | No Eligible Purchases/Acquisitions in Class Period |
| 530000877 | Withdrawn Proof of Claim | 530010014 | No Eligible Purchases/Acquisitions in Class Period |
| 530000878 | Withdrawn Proof of Claim | 530010016 | No Eligible Purchases/Acquisitions in Class Period |
| 530000879 | Withdrawn Proof of Claim | 530010017 | No Eligible Purchases/Acquisitions in Class Period |
| 530000880 | Withdrawn Proof of Claim | 530010021 | Claim Did Not Result in a Recognized Claim |
| 530000881 | Withdrawn Proof of Claim | 530010022 | Claim Did Not Result in a Recognized Claim |
| 530000882 | Withdrawn Proof of Claim | 530010024 | Claim Did Not Result in a Recognized Claim |
| 530000883 | Withdrawn Proof of Claim | 530010026 | Claim Did Not Result in a Recognized Claim |
| 530000884 | Withdrawn Proof of Claim | 530010027 | Claim Did Not Result in a Recognized Claim |
| 530000885 | Withdrawn Proof of Claim | 530010028 | Claim Did Not Result in a Recognized Claim |
| 530000886 | Withdrawn Proof of Claim | 530010029 | Claim Did Not Result in a Recognized Claim |
| 530000887 | Withdrawn Proof of Claim | 530010030 | Claim Did Not Result in a Recognized Claim |
| 530000888 | Withdrawn Proof of Claim | 530010031 | Claim Did Not Result in a Recognized Claim |
| 530000889 | Withdrawn Proof of Claim | 530010032 | Claim Did Not Result in a Recognized Claim |
| 530000890 | Withdrawn Proof of Claim | 530010033 | Claim Did Not Result in a Recognized Claim |
| 530000891 | Withdrawn Proof of Claim | 530010038 | Claim Did Not Result in a Recognized Claim |
| 530000892 | Withdrawn Proof of Claim | 530010042 | Claim Did Not Result in a Recognized Claim |
| 530000893 | Withdrawn Proof of Claim | 530010043 | Claim Did Not Result in a Recognized Claim |
| 530000894 | Withdrawn Proof of Claim | 530010045 | Claim Did Not Result in a Recognized Claim |
| 530000895 | Withdrawn Proof of Claim | 530010047 | Claim Did Not Result in a Recognized Claim |
| 530000896 | Withdrawn Proof of Claim | 530010048 | Claim Did Not Result in a Recognized Claim |
| 530000897 | Withdrawn Proof of Claim | 530010049 | No Eligible Purchases/Acquisitions in Class Period |
| 530000898 | Withdrawn Proof of Claim | 530010050 | No Eligible Purchases/Acquisitions in Class Period |
| 530000899 | Withdrawn Proof of Claim | 530010055 | No Eligible Purchases/Acquisitions in Class Period |
| 530000900 | Withdrawn Proof of Claim | 530010056 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000901 | Withdrawn Proof of Claim | 530010057 | No Eligible Purchases/Acquisitions in Class Period |
| 530000902 | Withdrawn Proof of Claim | 530010058 | No Eligible Purchases/Acquisitions in Class Period |
| 530000903 | Withdrawn Proof of Claim | 530010059 | Claim Did Not Result in a Recognized Claim |
| 530000904 | Withdrawn Proof of Claim | 530010061 | Claim Did Not Result in a Recognized Claim |
| 530000905 | Withdrawn Proof of Claim | 530010062 | Claim Did Not Result in a Recognized Claim |
| 530000906 | Withdrawn Proof of Claim | 530010063 | Claim Did Not Result in a Recognized Claim |
| 530000907 | Withdrawn Proof of Claim | 530010066 | Claim Did Not Result in a Recognized Claim |
| 530000908 | Withdrawn Proof of Claim | 530010068 | Claim Did Not Result in a Recognized Claim |
| 530000909 | Withdrawn Proof of Claim | 530010069 | Claim Did Not Result in a Recognized Claim |
| 530000910 | Withdrawn Proof of Claim | 530010070 | Claim Did Not Result in a Recognized Claim |
| 530000911 | Withdrawn Proof of Claim | 530010071 | Claim Did Not Result in a Recognized Claim |
| 530000912 | Withdrawn Proof of Claim | 530010072 | Claim Did Not Result in a Recognized Claim |
| 530000913 | Withdrawn Proof of Claim | 530010073 | Claim Did Not Result in a Recognized Claim |
| 530000914 | Withdrawn Proof of Claim | 530010075 | Claim Did Not Result in a Recognized Claim |
| 530000915 | Withdrawn Proof of Claim | 530010076 | Claim Did Not Result in a Recognized Claim |
| 530000916 | Withdrawn Proof of Claim | 530010077 | Claim Did Not Result in a Recognized Claim |
| 530000917 | Withdrawn Proof of Claim | 530010078 | Claim Did Not Result in a Recognized Claim |
| 530000918 | Withdrawn Proof of Claim | 530010079 | No Eligible Purchases/Acquisitions in Class Period |
| 530000919 | Withdrawn Proof of Claim | 530010080 | Claim Did Not Result in a Recognized Claim |
| 530000920 | Withdrawn Proof of Claim | 530010081 | Claim Did Not Result in a Recognized Claim |
| 530000921 | Withdrawn Proof of Claim | 530010082 | Claim Did Not Result in a Recognized Claim |
| 530000922 | Withdrawn Proof of Claim | 530010083 | Claim Did Not Result in a Recognized Claim |
| 530000923 | Withdrawn Proof of Claim | 530010085 | Claim Did Not Result in a Recognized Claim |
| 530000924 | Withdrawn Proof of Claim | 530010086 | No Eligible Purchases/Acquisitions in Class Period |
| 530000925 | Withdrawn Proof of Claim | 530010087 | Claim Did Not Result in a Recognized Claim |
| 530000926 | Withdrawn Proof of Claim | 530010092 | Claim Did Not Result in a Recognized Claim |
| 530000927 | Withdrawn Proof of Claim | 530010094 | Claim Did Not Result in a Recognized Claim |
| 530000928 | Withdrawn Proof of Claim | 530010096 | Claim Did Not Result in a Recognized Claim |
| 530000929 | Withdrawn Proof of Claim | 530010097 | Claim Did Not Result in a Recognized Claim |
| 530000930 | Withdrawn Proof of Claim | 530010101 | Claim Did Not Result in a Recognized Claim |
| 530000931 | Withdrawn Proof of Claim | 530010104 | Claim Did Not Result in a Recognized Claim |
| 530000932 | Withdrawn Proof of Claim | 530010105 | Claim Did Not Result in a Recognized Claim |
| 530000933 | Withdrawn Proof of Claim | 530010106 | Claim Did Not Result in a Recognized Claim |
| 530000934 | Withdrawn Proof of Claim | 530010110 | No Eligible Purchases/Acquisitions in Class Period |
| 530000935 | Withdrawn Proof of Claim | 530010111 | Claim Did Not Result in a Recognized Claim |
| 530000936 | Withdrawn Proof of Claim | 530010112 | Claim Did Not Result in a Recognized Claim |
| 530000937 | Withdrawn Proof of Claim | 530010113 | Claim Did Not Result in a Recognized Claim |
| 530000938 | Withdrawn Proof of Claim | 530010114 | Claim Did Not Result in a Recognized Claim |
| 530000939 | Withdrawn Proof of Claim | 530010115 | Claim Did Not Result in a Recognized Claim |
| 530000940 | Withdrawn Proof of Claim | 530010119 | Claim Did Not Result in a Recognized Claim |
| 530000941 | Withdrawn Proof of Claim | 530010124 | No Eligible Purchases/Acquisitions in Class Period |
| 530000942 | Withdrawn Proof of Claim | 530010125 | Claim Did Not Result in a Recognized Claim |
| 530000943 | Withdrawn Proof of Claim | 530010126 | Claim Did Not Result in a Recognized Claim |
| 530000944 | Withdrawn Proof of Claim | 530010132 | Claim Did Not Result in a Recognized Claim |
| 530000945 | Withdrawn Proof of Claim | 530010135 | Claim Did Not Result in a Recognized Claim |
| 530000946 | Withdrawn Proof of Claim | 530010136 | Claim Did Not Result in a Recognized Claim |
| 530000947 | Withdrawn Proof of Claim | 530010147 | Claim Did Not Result in a Recognized Claim |
| 530000948 | Withdrawn Proof of Claim | 530010148 | Claim Did Not Result in a Recognized Claim |
| 530000949 | Withdrawn Proof of Claim | 530010151 | Claim Did Not Result in a Recognized Claim |
| 530000950 | Withdrawn Proof of Claim | 530010153 | Claim Did Not Result in a Recognized Claim |
| 530000951 | Withdrawn Proof of Claim | 530010154 | Claim Did Not Result in a Recognized Claim |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530000952 | Withdrawn Proof of Claim | 530010155 | Claim Did Not Result in a Recognized Claim |
| 530000953 | Withdrawn Proof of Claim | 530010156 | Claim Did Not Result in a Recognized Claim |
| 530000954 | Withdrawn Proof of Claim | 530010157 | Claim Did Not Result in a Recognized Claim |
| 530000955 | Withdrawn Proof of Claim | 530010160 | Duplicate Proof of Claim |
| 530000956 | Withdrawn Proof of Claim | 530010161 | No Eligible Purchases/Acquisitions in Class Period |
| 530000957 | Withdrawn Proof of Claim | 530010162 | Claim Did Not Result in a Recognized Claim |
| 530000958 | Withdrawn Proof of Claim | 530010163 | No Eligible Purchases/Acquisitions in Class Period |
| 530000959 | Withdrawn Proof of Claim | 530010164 | No Eligible Purchases/Acquisitions in Class Period |
| 530000960 | Withdrawn Proof of Claim | 530010168 | No Eligible Purchases/Acquisitions in Class Period |
| 530000961 | Withdrawn Proof of Claim | 530010169 | Claim Did Not Result in a Recognized Claim |
| 530000962 | Withdrawn Proof of Claim | 530010170 | Claim Did Not Result in a Recognized Claim |
| 530000963 | Withdrawn Proof of Claim | 530010171 | Claim Did Not Result in a Recognized Claim |
| 530000964 | Withdrawn Proof of Claim | 530010172 | Claim Did Not Result in a Recognized Claim |
| 530000965 | Withdrawn Proof of Claim | 530010177 | Claim Did Not Result in a Recognized Claim |
| 530000966 | Withdrawn Proof of Claim | 530010180 | Claim Did Not Result in a Recognized Claim |
| 530000967 | Withdrawn Proof of Claim | 530010181 | Claim Did Not Result in a Recognized Claim |
| 530000968 | Withdrawn Proof of Claim | 530010185 | No Eligible Purchases/Acquisitions in Class Period |
| 530000969 | Withdrawn Proof of Claim | 530010188 | Claim Did Not Result in a Recognized Claim |
| 530000970 | Withdrawn Proof of Claim | 530010193 | Claim Did Not Result in a Recognized Claim |
| 530000971 | Withdrawn Proof of Claim | 530010194 | Claim Did Not Result in a Recognized Claim |
| 530000972 | Withdrawn Proof of Claim | 530010195 | No Eligible Purchases/Acquisitions in Class Period |
| 530000973 | Withdrawn Proof of Claim | 530010196 | Claim Did Not Result in a Recognized Claim |
| 530000974 | Withdrawn Proof of Claim | 530010197 | Claim Did Not Result in a Recognized Claim |
| 530000975 | Withdrawn Proof of Claim | 530010199 | Claim Did Not Result in a Recognized Claim |
| 530000976 | Withdrawn Proof of Claim | 530010200 | Claim Did Not Result in a Recognized Claim |
| 530000977 | Withdrawn Proof of Claim | 530010205 | Claim Did Not Result in a Recognized Claim |
| 530000978 | Withdrawn Proof of Claim | 530010206 | Claim Did Not Result in a Recognized Claim |
| 530000979 | Withdrawn Proof of Claim | 530010207 | Claim Did Not Result in a Recognized Claim |
| 530000980 | Withdrawn Proof of Claim | 530010208 | Claim Did Not Result in a Recognized Claim |
| 530000981 | Withdrawn Proof of Claim | 530010209 | Claim Did Not Result in a Recognized Claim |
| 530000982 | Withdrawn Proof of Claim | 530010210 | No Eligible Purchases/Acquisitions in Class Period |
| 530000983 | Withdrawn Proof of Claim | 530010211 | No Eligible Purchases/Acquisitions in Class Period |
| 530000984 | Withdrawn Proof of Claim | 530010212 | Claim Did Not Result in a Recognized Claim |
| 530000985 | Withdrawn Proof of Claim | 530010213 | No Eligible Purchases/Acquisitions in Class Period |
| 530000986 | Withdrawn Proof of Claim | 530010214 | Claim Did Not Result in a Recognized Claim |
| 530000987 | Withdrawn Proof of Claim | 530010215 | Claim Did Not Result in a Recognized Claim |
| 530000988 | Withdrawn Proof of Claim | 530010216 | Claim Did Not Result in a Recognized Claim |
| 530000989 | Withdrawn Proof of Claim | 530010217 | Claim Did Not Result in a Recognized Claim |
| 530000990 | Withdrawn Proof of Claim | 530010218 | No Eligible Purchases/Acquisitions in Class Period |
| 530000991 | Withdrawn Proof of Claim | 530010220 | No Eligible Purchases/Acquisitions in Class Period |
| 530000992 | Withdrawn Proof of Claim | 530010221 | Claim Did Not Result in a Recognized Claim |
| 530000993 | Withdrawn Proof of Claim | 530010233 | Claim Did Not Result in a Recognized Claim |
| 530000994 | Withdrawn Proof of Claim | 530010242 | No Eligible Purchases/Acquisitions in Class Period |
| 530000995 | Withdrawn Proof of Claim | 530010245 | Claim Did Not Result in a Recognized Claim |
| 530000996 | Withdrawn Proof of Claim | 530010246 | Claim Did Not Result in a Recognized Claim |
| 530000997 | Withdrawn Proof of Claim | 530010247 | Claim Did Not Result in a Recognized Claim |
| 530000998 | Withdrawn Proof of Claim | 530010248 | Claim Did Not Result in a Recognized Claim |
| 530000999 | Withdrawn Proof of Claim | 530010249 | Claim Did Not Result in a Recognized Claim |
| 530001000 | Withdrawn Proof of Claim | 530010250 | Claim Did Not Result in a Recognized Claim |
| 530001001 | Withdrawn Proof of Claim | 530010251 | Claim Did Not Result in a Recognized Claim |
| 530001002 | Withdrawn Proof of Claim | 530010252 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530014523 | Claim Did Not Result in a Recognized Claim | 530010253 | Claim Did Not Result in a Recognized Claim |
| 530014524 | No Eligible Purchases/Acquisitions in Class Period | 530010254 | Claim Did Not Result in a Recognized Claim |
| 530014525 | Claim Did Not Result in a Recognized Claim | 530010256 | Claim Did Not Result in a Recognized Claim |
| 530014527 | Claim Did Not Result in a Recognized Claim | 530010257 | Claim Did Not Result in a Recognized Claim |
| 530014536 | Claim Did Not Result in a Recognized Claim | 530010258 | Claim Did Not Result in a Recognized Claim |
| 530014537 | Claim Did Not Result in a Recognized Claim | 530010259 | Claim Did Not Result in a Recognized Claim |
| 530014538 | Claim Did Not Result in a Recognized Claim | 530010260 | Claim Did Not Result in a Recognized Claim |
| 530014539 | Claim Did Not Result in a Recognized Claim | 530010263 | Claim Did Not Result in a Recognized Claim |
| 530014541 | Claim Did Not Result in a Recognized Claim | 530010264 | Claim Did Not Result in a Recognized Claim |
| 530014543 | Claim Did Not Result in a Recognized Claim | 530010265 | Claim Did Not Result in a Recognized Claim |
| 530014544 | Claim Did Not Result in a Recognized Claim | 530010266 | No Eligible Purchases/Acquisitions in Class Period |
| 530014546 | Claim Did Not Result in a Recognized Claim | 530010270 | No Eligible Purchases/Acquisitions in Class Period |
| 530014551 | Claim Did Not Result in a Recognized Claim | 530010271 | Claim Did Not Result in a Recognized Claim |
| 530014553 | Claim Did Not Result in a Recognized Claim | 530010272 | Claim Did Not Result in a Recognized Claim |
| 530014556 | Claim Did Not Result in a Recognized Claim | 530010274 | Claim Did Not Result in a Recognized Claim |
| 530014557 | Claim Did Not Result in a Recognized Claim | 530010275 | Claim Did Not Result in a Recognized Claim |
| 530014558 | Claim Did Not Result in a Recognized Claim | 530010278 | Claim Did Not Result in a Recognized Claim |
| 530014562 | Claim Did Not Result in a Recognized Claim | 530010279 | Claim Did Not Result in a Recognized Claim |
| 530014573 | Claim Did Not Result in a Recognized Claim | 530010280 | Claim Did Not Result in a Recognized Claim |
| 530014581 | Claim Did Not Result in a Recognized Claim | 530010281 | Claim Did Not Result in a Recognized Claim |
| 530014600 | Claim Did Not Result in a Recognized Claim | 530010282 | No Eligible Purchases/Acquisitions in Class Period |
| 530014606 | Claim Did Not Result in a Recognized Claim | 530010283 | Claim Did Not Result in a Recognized Claim |
| 530014608 | Duplicate Proof of Claim | 530010284 | Claim Did Not Result in a Recognized Claim |
| 530014610 | Claim Did Not Result in a Recognized Claim | 530010285 | Claim Did Not Result in a Recognized Claim |
| 530014616 | Claim Did Not Result in a Recognized Claim | 530010286 | No Eligible Purchases/Acquisitions in Class Period |
| 530014660 | Claim Did Not Result in a Recognized Claim | 530010288 | Claim Did Not Result in a Recognized Claim |
| 530014661 | Claim Did Not Result in a Recognized Claim | 530010289 | Claim Did Not Result in a Recognized Claim |
| 530014667 | Claim Did Not Result in a Recognized Claim | 530010293 | Claim Did Not Result in a Recognized Claim |
| 530014668 | Claim Did Not Result in a Recognized Claim | 530010294 | Claim Did Not Result in a Recognized Claim |
| 530014671 | Claim Did Not Result in a Recognized Claim | 530010295 | Claim Did Not Result in a Recognized Claim |
| 530014678 | Claim Did Not Result in a Recognized Claim | 530010296 | Claim Did Not Result in a Recognized Claim |
| 530014679 | Claim Did Not Result in a Recognized Claim | 530010297 | Claim Did Not Result in a Recognized Claim |
| 530014681 | Claim Did Not Result in a Recognized Claim | 530010299 | No Eligible Purchases/Acquisitions in Class Period |
| 530014683 | Claim Did Not Result in a Recognized Claim | 530010300 | Claim Did Not Result in a Recognized Claim |
| 530014684 | Claim Did Not Result in a Recognized Claim | 530010302 | Claim Did Not Result in a Recognized Claim |
| 530014686 | Claim Did Not Result in a Recognized Claim | 530010303 | Claim Did Not Result in a Recognized Claim |
| 530014688 | Claim Did Not Result in a Recognized Claim | 530010304 | Claim Did Not Result in a Recognized Claim |
| 530014689 | Claim Did Not Result in a Recognized Claim | 530010305 | Claim Did Not Result in a Recognized Claim |
| 530014690 | Claim Did Not Result in a Recognized Claim | 530010306 | Claim Did Not Result in a Recognized Claim |
| 530014691 | Claim Did Not Result in a Recognized Claim | 530010308 | No Eligible Purchases/Acquisitions in Class Period |
| 530014692 | Claim Did Not Result in a Recognized Claim | 530010309 | Claim Did Not Result in a Recognized Claim |
| 530014695 | Claim Did Not Result in a Recognized Claim | 530010310 | Claim Did Not Result in a Recognized Claim |
| 530014698 | Claim Did Not Result in a Recognized Claim | 530010311 | Claim Did Not Result in a Recognized Claim |
| 530014713 | Claim Did Not Result in a Recognized Claim | 530010312 | Claim Did Not Result in a Recognized Claim |
| 530014726 | Claim Did Not Result in a Recognized Claim | 530010313 | No Eligible Purchases/Acquisitions in Class Period |
| 530014740 | Claim Did Not Result in a Recognized Claim | 530010315 | No Eligible Purchases/Acquisitions in Class Period |
| 530014741 | Duplicate Proof of Claim | 530010316 | Claim Did Not Result in a Recognized Claim |
| 530014742 | Duplicate Proof of Claim | 530010333 | Claim Did Not Result in a Recognized Claim |
| 530014745 | Duplicate Proof of Claim | 530010334 | Claim Did Not Result in a Recognized Claim |
| 530014751 | Claim Did Not Result in a Recognized Claim | 530010335 | Claim Did Not Result in a Recognized Claim |
| 530014754 | Duplicate Proof of Claim | 530010336 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530014757 | Claim Did Not Result in a Recognized Claim | 530010339 | No Eligible Purchases/Acquisitions in Class Period |
| 530014759 | Claim Did Not Result in a Recognized Claim | 530010340 | No Eligible Purchases/Acquisitions in Class Period |
| 530014761 | Claim Did Not Result in a Recognized Claim | 530010342 | No Eligible Purchases/Acquisitions in Class Period |
| 530014763 | Duplicate Proof of Claim | 530010343 | No Eligible Purchases/Acquisitions in Class Period |
| 530014772 | Duplicate Proof of Claim | 530010344 | Claim Did Not Result in a Recognized Claim |
| 530014999 | No Eligible Purchases/Acquisitions in Class Period | 530010345 | Claim Did Not Result in a Recognized Claim |
| 530015001 | No Eligible Purchases/Acquisitions in Class Period | 530010346 | Claim Did Not Result in a Recognized Claim |
| 530015002 | Claim Did Not Result in a Recognized Claim | 530010347 | Claim Did Not Result in a Recognized Claim |
| 530015020 | Claim Did Not Result in a Recognized Claim | 530010348 | Claim Did Not Result in a Recognized Claim |
| 530015023 | Claim Did Not Result in a Recognized Claim | 530010349 | No Eligible Purchases/Acquisitions in Class Period |
| 530015024 | Claim Did Not Result in a Recognized Claim | 530010350 | Claim Did Not Result in a Recognized Claim |
| 530015026 | Claim Did Not Result in a Recognized Claim | 530010351 | Claim Did Not Result in a Recognized Claim |
| 530015027 | Claim Did Not Result in a Recognized Claim | 530010352 | Claim Did Not Result in a Recognized Claim |
| 530015028 | Claim Did Not Result in a Recognized Claim | 530010353 | Claim Did Not Result in a Recognized Claim |
| 530015031 | Claim Did Not Result in a Recognized Claim | 530010354 | No Eligible Purchases/Acquisitions in Class Period |
| 530015033 | Claim Did Not Result in a Recognized Claim | 530010355 | Claim Did Not Result in a Recognized Claim |
| 530015034 | Claim Did Not Result in a Recognized Claim | 530010356 | No Eligible Purchases/Acquisitions in Class Period |
| 530015035 | Claim Did Not Result in a Recognized Claim | 530010357 | No Eligible Purchases/Acquisitions in Class Period |
| 530015041 | Claim Did Not Result in a Recognized Claim | 530010358 | Claim Did Not Result in a Recognized Claim |
| 530015042 | Claim Did Not Result in a Recognized Claim | 530010359 | Claim Did Not Result in a Recognized Claim |
| 530015043 | Claim Did Not Result in a Recognized Claim | 530010363 | No Eligible Purchases/Acquisitions in Class Period |
| 530015044 | Claim Did Not Result in a Recognized Claim | 530010364 | No Eligible Purchases/Acquisitions in Class Period |
| 530015048 | Claim Did Not Result in a Recognized Claim | 530010365 | No Eligible Purchases/Acquisitions in Class Period |
| 530015051 | Claim Did Not Result in a Recognized Claim | 530010366 | Claim Did Not Result in a Recognized Claim |
| 530015054 | Claim Did Not Result in a Recognized Claim | 530010367 | No Eligible Purchases/Acquisitions in Class Period |
| 530015059 | Claim Did Not Result in a Recognized Claim | 530010369 | No Eligible Purchases/Acquisitions in Class Period |
| 530015061 | Claim Did Not Result in a Recognized Claim | 530010370 | Claim Did Not Result in a Recognized Claim |
| 530015063 | Claim Did Not Result in a Recognized Claim | 530010372 | Claim Did Not Result in a Recognized Claim |
| 530015064 | Claim Did Not Result in a Recognized Claim | 530010373 | Claim Did Not Result in a Recognized Claim |
| 530015066 | Claim Did Not Result in a Recognized Claim | 530010374 | No Eligible Purchases/Acquisitions in Class Period |
| 530015067 | Claim Did Not Result in a Recognized Claim | 530010375 | No Eligible Purchases/Acquisitions in Class Period |
| 907 | Claim Did Not Result in a Recognized Claim | 530010378 | No Eligible Purchases/Acquisitions in Class Period |
| 932 | Duplicate Proof of Claim | 530010379 | Claim Did Not Result in a Recognized Claim |
| 937 | Claim Did Not Result in a Recognized Claim | 530010380 | Claim Did Not Result in a Recognized Claim |
| 939 | Duplicate Proof of Claim | 530010381 | Claim Did Not Result in a Recognized Claim |
| 944 | Claim Did Not Result in a Recognized Claim | 530010382 | Claim Did Not Result in a Recognized Claim |
| 957 | Claim Did Not Result in a Recognized Claim | 530010383 | Claim Did Not Result in a Recognized Claim |
| 958 | Deficient Proof of Claim Never Cured | 530010384 | Claim Did Not Result in a Recognized Claim |
| 999 | Claim Did Not Result in a Recognized Claim | 530010385 | Claim Did Not Result in a Recognized Claim |
| 530015004 | Claim Did Not Result in a Recognized Claim | 530010386 | Claim Did Not Result in a Recognized Claim |
| 530015129 | Deficient Proof of Claim Never Cured | 530010387 | Claim Did Not Result in a Recognized Claim |
| 530015130 | Claim Did Not Result in a Recognized Claim | 530010388 | Claim Did Not Result in a Recognized Claim |
| 947 | Deficient Proof of Claim Never Cured | 530010390 | No Eligible Purchases/Acquisitions in Class Period |
| 950 | Duplicate Proof of Claim | 530010391 | Claim Did Not Result in a Recognized Claim |
| 952 | No Eligible Purchases/Acquisitions in Class Period | 530010394 | No Eligible Purchases/Acquisitions in Class Period |
| 530001004 | Claim Did Not Result in a Recognized Claim | 530010395 | Claim Did Not Result in a Recognized Claim |
| 530001005 | No Eligible Purchases/Acquisitions in Class Period | 530010396 | No Eligible Purchases/Acquisitions in Class Period |
| 530001007 | Claim Did Not Result in a Recognized Claim | 530010397 | No Eligible Purchases/Acquisitions in Class Period |
| 530001008 | Claim Did Not Result in a Recognized Claim | 530010399 | Claim Did Not Result in a Recognized Claim |
| 530001013 | Claim Did Not Result in a Recognized Claim | 530010400 | No Eligible Purchases/Acquisitions in Class Period |
| 530001014 | No Eligible Purchases/Acquisitions in Class Period | 530010401 | No Eligible Purchases/Acquisitions in Class Period |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530001016 | Claim Did Not Result in a Recognized Claim | 530010402 | No Eligible Purchases/Acquisitions in Class Period |
| 530001017 | No Eligible Purchases/Acquisitions in Class Period | 530010404 | Claim Did Not Result in a Recognized Claim |
| 530001020 | Claim Did Not Result in a Recognized Claim | 530010405 | Claim Did Not Result in a Recognized Claim |
| 530001021 | Claim Did Not Result in a Recognized Claim | 530010407 | No Eligible Purchases/Acquisitions in Class Period |
| 530001022 | No Eligible Purchases/Acquisitions in Class Period | 530010408 | Claim Did Not Result in a Recognized Claim |
| 530001026 | Claim Did Not Result in a Recognized Claim | 530010409 | No Eligible Purchases/Acquisitions in Class Period |
| 530001028 | Claim Did Not Result in a Recognized Claim | 530010410 | No Eligible Purchases/Acquisitions in Class Period |
| 530001031 | No Eligible Purchases/Acquisitions in Class Period | 530010411 | Claim Did Not Result in a Recognized Claim |
| 530001035 | No Eligible Purchases/Acquisitions in Class Period | 530010413 | Claim Did Not Result in a Recognized Claim |
| 530001045 | No Eligible Purchases/Acquisitions in Class Period | 530010414 | Claim Did Not Result in a Recognized Claim |
| 530001046 | Claim Did Not Result in a Recognized Claim | 530010415 | No Eligible Purchases/Acquisitions in Class Period |
| 530001049 | No Eligible Purchases/Acquisitions in Class Period | 530010416 | Claim Did Not Result in a Recognized Claim |
| 530001050 | Claim Did Not Result in a Recognized Claim | 530010417 | No Eligible Purchases/Acquisitions in Class Period |
| 530001056 | No Eligible Purchases/Acquisitions in Class Period | 530010419 | Claim Did Not Result in a Recognized Claim |
| 530001057 | Claim Did Not Result in a Recognized Claim | 530010420 | Claim Did Not Result in a Recognized Claim |
| 530001064 | No Eligible Purchases/Acquisitions in Class Period | 530010423 | Claim Did Not Result in a Recognized Claim |
| 530001067 | Claim Did Not Result in a Recognized Claim | 530010425 | Claim Did Not Result in a Recognized Claim |
| 530001071 | Claim Did Not Result in a Recognized Claim | 530010426 | Claim Did Not Result in a Recognized Claim |
| 530001083 | Claim Did Not Result in a Recognized Claim | 530010427 | Claim Did Not Result in a Recognized Claim |
| 530001087 | Duplicate Proof of Claim | 530010428 | Claim Did Not Result in a Recognized Claim |
| 530001089 | No Eligible Purchases/Acquisitions in Class Period | 530010429 | Claim Did Not Result in a Recognized Claim |
| 530001090 | Claim Did Not Result in a Recognized Claim | 530010431 | Claim Did Not Result in a Recognized Claim |
| 530001092 | No Eligible Purchases/Acquisitions in Class Period | 530010432 | Claim Did Not Result in a Recognized Claim |
| 530001096 | No Eligible Purchases/Acquisitions in Class Period | 530010433 | Claim Did Not Result in a Recognized Claim |
| 530001101 | No Eligible Purchases/Acquisitions in Class Period | 530010434 | No Eligible Purchases/Acquisitions in Class Period |
| 530001108 | Claim Did Not Result in a Recognized Claim | 530010435 | No Eligible Purchases/Acquisitions in Class Period |
| 530001110 | Claim Did Not Result in a Recognized Claim | 530010437 | Claim Did Not Result in a Recognized Claim |
| 530001111 | No Eligible Purchases/Acquisitions in Class Period | 530010438 | No Eligible Purchases/Acquisitions in Class Period |
| 530001113 | No Eligible Purchases/Acquisitions in Class Period | 530010440 | Claim Did Not Result in a Recognized Claim |
| 530001118 | No Eligible Purchases/Acquisitions in Class Period | 530010441 | Claim Did Not Result in a Recognized Claim |
| 530001120 | No Eligible Purchases/Acquisitions in Class Period | 530010442 | Claim Did Not Result in a Recognized Claim |
| 530001129 | No Eligible Purchases/Acquisitions in Class Period | 530010443 | Claim Did Not Result in a Recognized Claim |
| 530001131 | No Eligible Purchases/Acquisitions in Class Period | 530010445 | No Eligible Purchases/Acquisitions in Class Period |
| 530001135 | No Eligible Purchases/Acquisitions in Class Period | 530010446 | Claim Did Not Result in a Recognized Claim |
| 530001136 | Claim Did Not Result in a Recognized Claim | 530010447 | Claim Did Not Result in a Recognized Claim |
| 530001137 | No Eligible Purchases/Acquisitions in Class Period | 530010449 | No Eligible Purchases/Acquisitions in Class Period |
| 530001138 | No Eligible Purchases/Acquisitions in Class Period | 530010450 | Claim Did Not Result in a Recognized Claim |
| 530001139 | No Eligible Purchases/Acquisitions in Class Period | 530010451 | Claim Did Not Result in a Recognized Claim |
| 530001141 | No Eligible Purchases/Acquisitions in Class Period | 530010452 | Claim Did Not Result in a Recognized Claim |
| 530001142 | No Eligible Purchases/Acquisitions in Class Period | 530010453 | Claim Did Not Result in a Recognized Claim |
| 530001144 | Claim Did Not Result in a Recognized Claim | 530010454 | Claim Did Not Result in a Recognized Claim |
| 530001147 | No Eligible Purchases/Acquisitions in Class Period | 530010455 | Claim Did Not Result in a Recognized Claim |
| 530001148 | Claim Did Not Result in a Recognized Claim | 530010457 | Claim Did Not Result in a Recognized Claim |
| 530001151 | No Eligible Purchases/Acquisitions in Class Period | 530010459 | Claim Did Not Result in a Recognized Claim |
| 530001156 | Claim Did Not Result in a Recognized Claim | 530010460 | Claim Did Not Result in a Recognized Claim |
| 530001168 | No Eligible Purchases/Acquisitions in Class Period | 530010461 | Claim Did Not Result in a Recognized Claim |
| 530001176 | No Eligible Purchases/Acquisitions in Class Period | 530010462 | Claim Did Not Result in a Recognized Claim |
| 530001177 | No Eligible Purchases/Acquisitions in Class Period | 530010463 | Claim Did Not Result in a Recognized Claim |
| 530001178 | No Eligible Purchases/Acquisitions in Class Period | 530010464 | Claim Did Not Result in a Recognized Claim |
| 530001180 | Claim Did Not Result in a Recognized Claim | 530010465 | No Eligible Purchases/Acquisitions in Class Period |
| 530001186 | Claim Did Not Result in a Recognized Claim | 530010466 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530001191 | No Eligible Purchases/Acquisitions in Class Period | 530010467 | Claim Did Not Result in a Recognized Claim |
| 530001192 | Claim Did Not Result in a Recognized Claim | 530010470 | Claim Did Not Result in a Recognized Claim |
| 530001193 | No Eligible Purchases/Acquisitions in Class Period | 530010472 | Claim Did Not Result in a Recognized Claim |
| 530001196 | Claim Did Not Result in a Recognized Claim | 530010473 | No Eligible Purchases/Acquisitions in Class Period |
| 530001197 | No Eligible Purchases/Acquisitions in Class Period | 530010474 | Claim Did Not Result in a Recognized Claim |
| 530001210 | Claim Did Not Result in a Recognized Claim | 530010475 | Claim Did Not Result in a Recognized Claim |
| 530001212 | No Eligible Purchases/Acquisitions in Class Period | 530010476 | Claim Did Not Result in a Recognized Claim |
| 530001229 | No Eligible Purchases/Acquisitions in Class Period | 530010477 | Claim Did Not Result in a Recognized Claim |
| 530001230 | No Eligible Purchases/Acquisitions in Class Period | 530010478 | No Eligible Purchases/Acquisitions in Class Period |
| 530001237 | Claim Did Not Result in a Recognized Claim | 530010480 | Claim Did Not Result in a Recognized Claim |
| 530001241 | No Eligible Purchases/Acquisitions in Class Period | 530010481 | Claim Did Not Result in a Recognized Claim |
| 530001244 | No Eligible Purchases/Acquisitions in Class Period | 530010482 | Claim Did Not Result in a Recognized Claim |
| 530001247 | No Eligible Purchases/Acquisitions in Class Period | 530010483 | Claim Did Not Result in a Recognized Claim |
| 530001253 | No Eligible Purchases/Acquisitions in Class Period | 530010484 | No Eligible Purchases/Acquisitions in Class Period |
| 530001256 | Claim Did Not Result in a Recognized Claim | 530010487 | Claim Did Not Result in a Recognized Claim |
| 530001257 | No Eligible Purchases/Acquisitions in Class Period | 530010488 | Claim Did Not Result in a Recognized Claim |
| 530001262 | Claim Did Not Result in a Recognized Claim | 530010489 | Claim Did Not Result in a Recognized Claim |
| 530001264 | Claim Did Not Result in a Recognized Claim | 530010490 | No Eligible Purchases/Acquisitions in Class Period |
| 530001265 | Claim Did Not Result in a Recognized Claim | 530010491 | Claim Did Not Result in a Recognized Claim |
| 530001268 | Claim Did Not Result in a Recognized Claim | 530010492 | Claim Did Not Result in a Recognized Claim |
| 530001271 | No Eligible Purchases/Acquisitions in Class Period | 530010493 | Claim Did Not Result in a Recognized Claim |
| 530001278 | No Eligible Purchases/Acquisitions in Class Period | 530010498 | Claim Did Not Result in a Recognized Claim |
| 530001280 | No Eligible Purchases/Acquisitions in Class Period | 530010500 | No Eligible Purchases/Acquisitions in Class Period |
| 530001282 | Claim Did Not Result in a Recognized Claim | 530010501 | Claim Did Not Result in a Recognized Claim |
| 530001283 | No Eligible Purchases/Acquisitions in Class Period | 530010502 | No Eligible Purchases/Acquisitions in Class Period |
| 530001285 | Claim Did Not Result in a Recognized Claim | 530010503 | No Eligible Purchases/Acquisitions in Class Period |
| 530001294 | No Eligible Purchases/Acquisitions in Class Period | 530010504 | Claim Did Not Result in a Recognized Claim |
| 530001295 | No Eligible Purchases/Acquisitions in Class Period | 530010505 | No Eligible Purchases/Acquisitions in Class Period |
| 530001296 | No Eligible Purchases/Acquisitions in Class Period | 530010507 | No Eligible Purchases/Acquisitions in Class Period |
| 530001297 | No Eligible Purchases/Acquisitions in Class Period | 530010508 | Claim Did Not Result in a Recognized Claim |
| 530001298 | No Eligible Purchases/Acquisitions in Class Period | 530010510 | Claim Did Not Result in a Recognized Claim |
| 530001302 | No Eligible Purchases/Acquisitions in Class Period | 530010511 | No Eligible Purchases/Acquisitions in Class Period |
| 530001306 | Claim Did Not Result in a Recognized Claim | 530010512 | No Eligible Purchases/Acquisitions in Class Period |
| 530001307 | No Eligible Purchases/Acquisitions in Class Period | 530010514 | Claim Did Not Result in a Recognized Claim |
| 530001315 | No Eligible Purchases/Acquisitions in Class Period | 530010515 | Claim Did Not Result in a Recognized Claim |
| 530001319 | No Eligible Purchases/Acquisitions in Class Period | 530010516 | No Eligible Purchases/Acquisitions in Class Period |
| 530001329 | No Eligible Purchases/Acquisitions in Class Period | 530010517 | No Eligible Purchases/Acquisitions in Class Period |
| 530001333 | No Eligible Purchases/Acquisitions in Class Period | 530010518 | No Eligible Purchases/Acquisitions in Class Period |
| 530001335 | No Eligible Purchases/Acquisitions in Class Period | 530010522 | Claim Did Not Result in a Recognized Claim |
| 530001338 | No Eligible Purchases/Acquisitions in Class Period | 530010523 | Claim Did Not Result in a Recognized Claim |
| 530001339 | Claim Did Not Result in a Recognized Claim | 530010524 | No Eligible Purchases/Acquisitions in Class Period |
| 530001340 | Claim Did Not Result in a Recognized Claim | 530010525 | No Eligible Purchases/Acquisitions in Class Period |
| 530001346 | No Eligible Purchases/Acquisitions in Class Period | 530010527 | Claim Did Not Result in a Recognized Claim |
| 530001347 | No Eligible Purchases/Acquisitions in Class Period | 530010530 | No Eligible Purchases/Acquisitions in Class Period |
| 530001348 | No Eligible Purchases/Acquisitions in Class Period | 530010531 | No Eligible Purchases/Acquisitions in Class Period |
| 530001349 | Claim Did Not Result in a Recognized Claim | 530010533 | Claim Did Not Result in a Recognized Claim |
| 530001352 | No Eligible Purchases/Acquisitions in Class Period | 530010534 | No Eligible Purchases/Acquisitions in Class Period |
| 530001355 | No Eligible Purchases/Acquisitions in Class Period | 530010535 | No Eligible Purchases/Acquisitions in Class Period |
| 530001356 | No Eligible Purchases/Acquisitions in Class Period | 530010536 | No Eligible Purchases/Acquisitions in Class Period |
| 530001361 | No Eligible Purchases/Acquisitions in Class Period | 530010537 | No Eligible Purchases/Acquisitions in Class Period |
| 530001370 | No Eligible Purchases/Acquisitions in Class Period | 530010540 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530001372 | No Eligible Purchases/Acquisitions in Class Period | 530010541 | No Eligible Purchases/Acquisitions in Class Period |
| 530001378 | No Eligible Purchases/Acquisitions in Class Period | 530010543 | No Eligible Purchases/Acquisitions in Class Period |
| 530001386 | No Eligible Purchases/Acquisitions in Class Period | 530010544 | No Eligible Purchases/Acquisitions in Class Period |
| 530001387 | No Eligible Purchases/Acquisitions in Class Period | 530010546 | Claim Did Not Result in a Recognized Claim |
| 530001390 | Claim Did Not Result in a Recognized Claim | 530010549 | No Eligible Purchases/Acquisitions in Class Period |
| 530001391 | Claim Did Not Result in a Recognized Claim | 530010550 | No Eligible Purchases/Acquisitions in Class Period |
| 530001392 | Claim Did Not Result in a Recognized Claim | 530010551 | Claim Did Not Result in a Recognized Claim |
| 530001395 | No Eligible Purchases/Acquisitions in Class Period | 530010552 | Claim Did Not Result in a Recognized Claim |
| 530001397 | No Eligible Purchases/Acquisitions in Class Period | 530010554 | No Eligible Purchases/Acquisitions in Class Period |
| 530001398 | No Eligible Purchases/Acquisitions in Class Period | 530010555 | Claim Did Not Result in a Recognized Claim |
| 530001399 | No Eligible Purchases/Acquisitions in Class Period | 530010556 | Claim Did Not Result in a Recognized Claim |
| 530001401 | No Eligible Purchases/Acquisitions in Class Period | 530010557 | No Eligible Purchases/Acquisitions in Class Period |
| 530001414 | Claim Did Not Result in a Recognized Claim | 530010558 | No Eligible Purchases/Acquisitions in Class Period |
| 530001428 | No Eligible Purchases/Acquisitions in Class Period | 530010560 | No Eligible Purchases/Acquisitions in Class Period |
| 530001434 | Duplicate Proof of Claim | 530010562 | No Eligible Purchases/Acquisitions in Class Period |
| 530001436 | No Eligible Purchases/Acquisitions in Class Period | 530010563 | Claim Did Not Result in a Recognized Claim |
| 530001438 | No Eligible Purchases/Acquisitions in Class Period | 530010564 | No Eligible Purchases/Acquisitions in Class Period |
| 530001450 | No Eligible Purchases/Acquisitions in Class Period | 530010565 | Claim Did Not Result in a Recognized Claim |
| 530001451 | Claim Did Not Result in a Recognized Claim | 530010566 | Claim Did Not Result in a Recognized Claim |
| 530001453 | No Eligible Purchases/Acquisitions in Class Period | 530010567 | No Eligible Purchases/Acquisitions in Class Period |
| 530001459 | Claim Did Not Result in a Recognized Claim | 530010568 | Claim Did Not Result in a Recognized Claim |
| 530001460 | No Eligible Purchases/Acquisitions in Class Period | 530010569 | Claim Did Not Result in a Recognized Claim |
| 530001461 | No Eligible Purchases/Acquisitions in Class Period | 530010570 | Claim Did Not Result in a Recognized Claim |
| 530001462 | No Eligible Purchases/Acquisitions in Class Period | 530010571 | Claim Did Not Result in a Recognized Claim |
| 530001464 | No Eligible Purchases/Acquisitions in Class Period | 530010572 | Claim Did Not Result in a Recognized Claim |
| 530001468 | No Eligible Purchases/Acquisitions in Class Period | 530010574 | Claim Did Not Result in a Recognized Claim |
| 530001469 | No Eligible Purchases/Acquisitions in Class Period | 530010575 | Claim Did Not Result in a Recognized Claim |
| 530001470 | No Eligible Purchases/Acquisitions in Class Period | 530010576 | Claim Did Not Result in a Recognized Claim |
| 530001475 | No Eligible Purchases/Acquisitions in Class Period | 530010577 | Claim Did Not Result in a Recognized Claim |
| 530001477 | Claim Did Not Result in a Recognized Claim | 530010578 | Claim Did Not Result in a Recognized Claim |
| 530001486 | No Eligible Purchases/Acquisitions in Class Period | 530010579 | No Eligible Purchases/Acquisitions in Class Period |
| 530001494 | No Eligible Purchases/Acquisitions in Class Period | 530010580 | Claim Did Not Result in a Recognized Claim |
| 530001498 | Duplicate Proof of Claim | 530010581 | No Eligible Purchases/Acquisitions in Class Period |
| 530001501 | Claim Did Not Result in a Recognized Claim | 530010582 | No Eligible Purchases/Acquisitions in Class Period |
| 530001505 | No Eligible Purchases/Acquisitions in Class Period | 530010585 | Claim Did Not Result in a Recognized Claim |
| 530001512 | Claim Did Not Result in a Recognized Claim | 530010586 | No Eligible Purchases/Acquisitions in Class Period |
| 530001514 | No Eligible Purchases/Acquisitions in Class Period | 530010589 | No Eligible Purchases/Acquisitions in Class Period |
| 530001518 | No Eligible Purchases/Acquisitions in Class Period | 530010590 | Claim Did Not Result in a Recognized Claim |
| 530001524 | No Eligible Purchases/Acquisitions in Class Period | 530010591 | Claim Did Not Result in a Recognized Claim |
| 530001525 | No Eligible Purchases/Acquisitions in Class Period | 530010593 | Claim Did Not Result in a Recognized Claim |
| 530001527 | No Eligible Purchases/Acquisitions in Class Period | 530010595 | Claim Did Not Result in a Recognized Claim |
| 530001528 | No Eligible Purchases/Acquisitions in Class Period | 530010596 | Claim Did Not Result in a Recognized Claim |
| 530001530 | Claim Did Not Result in a Recognized Claim | 530010597 | No Eligible Purchases/Acquisitions in Class Period |
| 530001532 | No Eligible Purchases/Acquisitions in Class Period | 530010598 | Claim Did Not Result in a Recognized Claim |
| 530001537 | No Eligible Purchases/Acquisitions in Class Period | 530010599 | Claim Did Not Result in a Recognized Claim |
| 530001540 | Claim Did Not Result in a Recognized Claim | 530010601 | No Eligible Purchases/Acquisitions in Class Period |
| 530001541 | No Eligible Purchases/Acquisitions in Class Period | 530010602 | Claim Did Not Result in a Recognized Claim |
| 530001542 | Claim Did Not Result in a Recognized Claim | 530010603 | No Eligible Purchases/Acquisitions in Class Period |
| 530001543 | No Eligible Purchases/Acquisitions in Class Period | 530010605 | No Eligible Purchases/Acquisitions in Class Period |
| 530001547 | No Eligible Purchases/Acquisitions in Class Period | 530010606 | No Eligible Purchases/Acquisitions in Class Period |
| 530001549 | No Eligible Purchases/Acquisitions in Class Period | 530010607 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530001551 | No Eligible Purchases/Acquisitions in Class Period | 530010608 | No Eligible Purchases/Acquisitions in Class Period |
| 530001552 | No Eligible Purchases/Acquisitions in Class Period | 530010609 | Claim Did Not Result in a Recognized Claim |
| 530001554 | Claim Did Not Result in a Recognized Claim | 530010610 | Claim Did Not Result in a Recognized Claim |
| 530001563 | No Eligible Purchases/Acquisitions in Class Period | 530010611 | Claim Did Not Result in a Recognized Claim |
| 530001565 | No Eligible Purchases/Acquisitions in Class Period | 530010612 | Claim Did Not Result in a Recognized Claim |
| 530001568 | No Eligible Purchases/Acquisitions in Class Period | 530010613 | No Eligible Purchases/Acquisitions in Class Period |
| 530001569 | Claim Did Not Result in a Recognized Claim | 530010614 | Claim Did Not Result in a Recognized Claim |
| 530001570 | No Eligible Purchases/Acquisitions in Class Period | 530010615 | No Eligible Purchases/Acquisitions in Class Period |
| 530001571 | No Eligible Purchases/Acquisitions in Class Period | 530010616 | Claim Did Not Result in a Recognized Claim |
| 530001572 | No Eligible Purchases/Acquisitions in Class Period | 530010619 | Claim Did Not Result in a Recognized Claim |
| 530001573 | Claim Did Not Result in a Recognized Claim | 530010623 | Claim Did Not Result in a Recognized Claim |
| 530001578 | Claim Did Not Result in a Recognized Claim | 530010624 | Claim Did Not Result in a Recognized Claim |
| 530001579 | Claim Did Not Result in a Recognized Claim | 530010626 | No Eligible Purchases/Acquisitions in Class Period |
| 530001581 | No Eligible Purchases/Acquisitions in Class Period | 530010629 | No Eligible Purchases/Acquisitions in Class Period |
| 530001583 | No Eligible Purchases/Acquisitions in Class Period | 530010630 | No Eligible Purchases/Acquisitions in Class Period |
| 530001584 | No Eligible Purchases/Acquisitions in Class Period | 530010631 | No Eligible Purchases/Acquisitions in Class Period |
| 530001586 | Claim Did Not Result in a Recognized Claim | 530010632 | No Eligible Purchases/Acquisitions in Class Period |
| 530001587 | Claim Did Not Result in a Recognized Claim | 530010633 | Claim Did Not Result in a Recognized Claim |
| 530001590 | Claim Did Not Result in a Recognized Claim | 530010634 | Claim Did Not Result in a Recognized Claim |
| 530001592 | Claim Did Not Result in a Recognized Claim | 530010638 | Claim Did Not Result in a Recognized Claim |
| 530001597 | No Eligible Purchases/Acquisitions in Class Period | 530010639 | No Eligible Purchases/Acquisitions in Class Period |
| 530001601 | No Eligible Purchases/Acquisitions in Class Period | 530010640 | Claim Did Not Result in a Recognized Claim |
| 530001606 | No Eligible Purchases/Acquisitions in Class Period | 530010641 | Claim Did Not Result in a Recognized Claim |
| 530001607 | No Eligible Purchases/Acquisitions in Class Period | 530010642 | Claim Did Not Result in a Recognized Claim |
| 530001609 | Claim Did Not Result in a Recognized Claim | 530010643 | Claim Did Not Result in a Recognized Claim |
| 530001610 | No Eligible Purchases/Acquisitions in Class Period | 530010644 | No Eligible Purchases/Acquisitions in Class Period |
| 530001611 | Claim Did Not Result in a Recognized Claim | 530010645 | Claim Did Not Result in a Recognized Claim |
| 530001613 | Claim Did Not Result in a Recognized Claim | 530010646 | Claim Did Not Result in a Recognized Claim |
| 530001615 | Claim Did Not Result in a Recognized Claim | 530010647 | No Eligible Purchases/Acquisitions in Class Period |
| 530001616 | No Eligible Purchases/Acquisitions in Class Period | 530010648 | Claim Did Not Result in a Recognized Claim |
| 530001617 | Claim Did Not Result in a Recognized Claim | 530010649 | Claim Did Not Result in a Recognized Claim |
| 530001618 | Claim Did Not Result in a Recognized Claim | 530010650 | No Eligible Purchases/Acquisitions in Class Period |
| 530001620 | No Eligible Purchases/Acquisitions in Class Period | 530010651 | No Eligible Purchases/Acquisitions in Class Period |
| 530001624 | Claim Did Not Result in a Recognized Claim | 530010652 | Claim Did Not Result in a Recognized Claim |
| 530001625 | Claim Did Not Result in a Recognized Claim | 530010653 | Claim Did Not Result in a Recognized Claim |
| 530001626 | No Eligible Purchases/Acquisitions in Class Period | 530010654 | Claim Did Not Result in a Recognized Claim |
| 530001630 | Claim Did Not Result in a Recognized Claim | 530010656 | No Eligible Purchases/Acquisitions in Class Period |
| 530001631 | No Eligible Purchases/Acquisitions in Class Period | 530010659 | No Eligible Purchases/Acquisitions in Class Period |
| 530001633 | No Eligible Purchases/Acquisitions in Class Period | 530010660 | No Eligible Purchases/Acquisitions in Class Period |
| 530001634 | No Eligible Purchases/Acquisitions in Class Period | 530010661 | Claim Did Not Result in a Recognized Claim |
| 530001636 | No Eligible Purchases/Acquisitions in Class Period | 530010662 | Claim Did Not Result in a Recognized Claim |
| 530001637 | Claim Did Not Result in a Recognized Claim | 530010663 | Claim Did Not Result in a Recognized Claim |
| 530001639 | Claim Did Not Result in a Recognized Claim | 530010665 | No Eligible Purchases/Acquisitions in Class Period |
| 530001640 | Duplicate Proof of Claim | 530010666 | Claim Did Not Result in a Recognized Claim |
| 530001642 | No Eligible Purchases/Acquisitions in Class Period | 530010667 | No Eligible Purchases/Acquisitions in Class Period |
| 530001647 | Claim Did Not Result in a Recognized Claim | 530010668 | Claim Did Not Result in a Recognized Claim |
| 530001651 | Claim Did Not Result in a Recognized Claim | 530010669 | Claim Did Not Result in a Recognized Claim |
| 530001652 | No Eligible Purchases/Acquisitions in Class Period | 530010670 | No Eligible Purchases/Acquisitions in Class Period |
| 530001655 | Duplicate Proof of Claim | 530010671 | No Eligible Purchases/Acquisitions in Class Period |
| 530001656 | No Eligible Purchases/Acquisitions in Class Period | 530010674 | Claim Did Not Result in a Recognized Claim |
| 530001658 | Claim Did Not Result in a Recognized Claim | 530010676 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit C-2

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530001660 | No Eligible Purchases/Acquisitions in Class Period | 530010677 | Claim Did Not Result in a Recognized Claim |
| 530001667 | Claim Did Not Result in a Recognized Claim | 530010678 | Claim Did Not Result in a Recognized Claim |
| 530001669 | Claim Did Not Result in a Recognized Claim | 530010680 | No Eligible Purchases/Acquisitions in Class Period |
| 530001670 | Claim Did Not Result in a Recognized Claim | 530010681 | Claim Did Not Result in a Recognized Claim |
| 530001671 | Claim Did Not Result in a Recognized Claim | 530010682 | Claim Did Not Result in a Recognized Claim |
| 530001673 | No Eligible Purchases/Acquisitions in Class Period | 530010683 | Claim Did Not Result in a Recognized Claim |
| 530001674 | No Eligible Purchases/Acquisitions in Class Period | 530010684 | Claim Did Not Result in a Recognized Claim |
| 530001677 | No Eligible Purchases/Acquisitions in Class Period | 530010685 | Claim Did Not Result in a Recognized Claim |
| 530001678 | Claim Did Not Result in a Recognized Claim | 530010686 | Claim Did Not Result in a Recognized Claim |
| 530001682 | No Eligible Purchases/Acquisitions in Class Period | 530010688 | No Eligible Purchases/Acquisitions in Class Period |
| 530001685 | No Eligible Purchases/Acquisitions in Class Period | 530010689 | No Eligible Purchases/Acquisitions in Class Period |
| 530001688 | Claim Did Not Result in a Recognized Claim | 530010690 | Claim Did Not Result in a Recognized Claim |
| 530001689 | No Eligible Purchases/Acquisitions in Class Period | 530010691 | No Eligible Purchases/Acquisitions in Class Period |
| 530001690 | No Eligible Purchases/Acquisitions in Class Period | 530009247 | Claim Did Not Result in a Recognized Claim |
| 530001693 | Claim Did Not Result in a Recognized Claim | 530009248 | Claim Did Not Result in a Recognized Claim |
| 530001694 | Claim Did Not Result in a Recognized Claim | 530009250 | Claim Did Not Result in a Recognized Claim |
| 530001695 | No Eligible Purchases/Acquisitions in Class Period | 530009251 | Claim Did Not Result in a Recognized Claim |
| 530001698 | Claim Did Not Result in a Recognized Claim | 530009252 | Claim Did Not Result in a Recognized Claim |
| 530001711 | Claim Did Not Result in a Recognized Claim | 530009253 | Claim Did Not Result in a Recognized Claim |
| 530001714 | No Eligible Purchases/Acquisitions in Class Period | 530009254 | Claim Did Not Result in a Recognized Claim |
| 530001716 | No Eligible Purchases/Acquisitions in Class Period | 530009255 | Claim Did Not Result in a Recognized Claim |
| 530001718 | Claim Did Not Result in a Recognized Claim | 530009256 | Claim Did Not Result in a Recognized Claim |
| 530001720 | No Eligible Purchases/Acquisitions in Class Period | 530009257 | No Eligible Purchases/Acquisitions in Class Period |
| 530001721 | No Eligible Purchases/Acquisitions in Class Period | 530009258 | No Eligible Purchases/Acquisitions in Class Period |
| 530001722 | Claim Did Not Result in a Recognized Claim | 530009259 | Claim Did Not Result in a Recognized Claim |
| 530001723 | Claim Did Not Result in a Recognized Claim | 530009260 | Claim Did Not Result in a Recognized Claim |
| 530001724 | Claim Did Not Result in a Recognized Claim | 530009261 | No Eligible Purchases/Acquisitions in Class Period |
| 530001725 | Claim Did Not Result in a Recognized Claim | 530009262 | No Eligible Purchases/Acquisitions in Class Period |
| 530001727 | No Eligible Purchases/Acquisitions in Class Period | 530009263 | No Eligible Purchases/Acquisitions in Class Period |
| 530001731 | Claim Did Not Result in a Recognized Claim | 530009264 | No Eligible Purchases/Acquisitions in Class Period |
| 530001733 | Claim Did Not Result in a Recognized Claim | 530009265 | No Eligible Purchases/Acquisitions in Class Period |
| 530001735 | No Eligible Purchases/Acquisitions in Class Period | 530009266 | Claim Did Not Result in a Recognized Claim |
| 530001736 | Claim Did Not Result in a Recognized Claim | 530009267 | No Eligible Purchases/Acquisitions in Class Period |
| 530001738 | Claim Did Not Result in a Recognized Claim | 530009268 | Claim Did Not Result in a Recognized Claim |
| 530001740 | No Eligible Purchases/Acquisitions in Class Period | 530009269 | Claim Did Not Result in a Recognized Claim |
| 530001741 | No Eligible Purchases/Acquisitions in Class Period | 530009270 | Claim Did Not Result in a Recognized Claim |
| 530001743 | Claim Did Not Result in a Recognized Claim | 530009271 | No Eligible Purchases/Acquisitions in Class Period |
| 530001747 | Claim Did Not Result in a Recognized Claim | 530009272 | No Eligible Purchases/Acquisitions in Class Period |
| 530001748 | Claim Did Not Result in a Recognized Claim | 530009273 | Claim Did Not Result in a Recognized Claim |
| 530001750 | No Eligible Purchases/Acquisitions in Class Period | 530009275 | No Eligible Purchases/Acquisitions in Class Period |
| 530001752 | Claim Did Not Result in a Recognized Claim | 530009277 | No Eligible Purchases/Acquisitions in Class Period |
| 530001754 | Claim Did Not Result in a Recognized Claim | 530009279 | No Eligible Purchases/Acquisitions in Class Period |
| 530001756 | Claim Did Not Result in a Recognized Claim | 530009280 | Claim Did Not Result in a Recognized Claim |
| 530001760 | Claim Did Not Result in a Recognized Claim | 530009281 | Claim Did Not Result in a Recognized Claim |
| 530001763 | Claim Did Not Result in a Recognized Claim | 530009282 | Claim Did Not Result in a Recognized Claim |
| 530001764 | Claim Did Not Result in a Recognized Claim | 530009283 | Claim Did Not Result in a Recognized Claim |
| 530001769 | Claim Did Not Result in a Recognized Claim | 530009284 | No Eligible Purchases/Acquisitions in Class Period |
| 530001772 | Claim Did Not Result in a Recognized Claim | 530009285 | Claim Did Not Result in a Recognized Claim |
| 530001773 | Claim Did Not Result in a Recognized Claim | 530009286 | Claim Did Not Result in a Recognized Claim |
| 530001775 | No Eligible Purchases/Acquisitions in Class Period | 530009287 | No Eligible Purchases/Acquisitions in Class Period |
| 530001777 | No Eligible Purchases/Acquisitions in Class Period | 530009290 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530001778 | Claim Did Not Result in a Recognized Claim | 530009302 | Claim Did Not Result in a Recognized Claim |
| 530001779 | No Eligible Purchases/Acquisitions in Class Period | 530009303 | Claim Did Not Result in a Recognized Claim |
| 530001783 | No Eligible Purchases/Acquisitions in Class Period | 530009311 | No Eligible Purchases/Acquisitions in Class Period |
| 530001784 | Claim Did Not Result in a Recognized Claim | 530009312 | Claim Did Not Result in a Recognized Claim |
| 530001799 | No Eligible Purchases/Acquisitions in Class Period | 530009313 | Claim Did Not Result in a Recognized Claim |
| 530001800 | No Eligible Purchases/Acquisitions in Class Period | 530009314 | Claim Did Not Result in a Recognized Claim |
| 530001801 | Claim Did Not Result in a Recognized Claim | 530009315 | Claim Did Not Result in a Recognized Claim |
| 530001802 | No Eligible Purchases/Acquisitions in Class Period | 530009316 | Claim Did Not Result in a Recognized Claim |
| 530001803 | Claim Did Not Result in a Recognized Claim | 530009317 | Claim Did Not Result in a Recognized Claim |
| 530001805 | Claim Did Not Result in a Recognized Claim | 530009318 | Claim Did Not Result in a Recognized Claim |
| 530001809 | Claim Did Not Result in a Recognized Claim | 530009319 | No Eligible Purchases/Acquisitions in Class Period |
| 530001812 | No Eligible Purchases/Acquisitions in Class Period | 530009321 | Claim Did Not Result in a Recognized Claim |
| 530001813 | No Eligible Purchases/Acquisitions in Class Period | 530009322 | Claim Did Not Result in a Recognized Claim |
| 530001814 | No Eligible Purchases/Acquisitions in Class Period | 530009323 | No Eligible Purchases/Acquisitions in Class Period |
| 530001815 | No Eligible Purchases/Acquisitions in Class Period | 530009326 | No Eligible Purchases/Acquisitions in Class Period |
| 530001819 | Claim Did Not Result in a Recognized Claim | 530009327 | Claim Did Not Result in a Recognized Claim |
| 530001824 | No Eligible Purchases/Acquisitions in Class Period | 530009328 | No Eligible Purchases/Acquisitions in Class Period |
| 530001825 | No Eligible Purchases/Acquisitions in Class Period | 530009329 | No Eligible Purchases/Acquisitions in Class Period |
| 530001830 | Claim Did Not Result in a Recognized Claim | 530009330 | No Eligible Purchases/Acquisitions in Class Period |
| 530001831 | No Eligible Purchases/Acquisitions in Class Period | 530009332 | No Eligible Purchases/Acquisitions in Class Period |
| 530001832 | Claim Did Not Result in a Recognized Claim | 530009333 | Claim Did Not Result in a Recognized Claim |
| 530001834 | Claim Did Not Result in a Recognized Claim | 530009334 | No Eligible Purchases/Acquisitions in Class Period |
| 530001835 | No Eligible Purchases/Acquisitions in Class Period | 530009336 | No Eligible Purchases/Acquisitions in Class Period |
| 530001839 | Claim Did Not Result in a Recognized Claim | 530009339 | No Eligible Purchases/Acquisitions in Class Period |
| 530001841 | Claim Did Not Result in a Recognized Claim | 530009340 | Claim Did Not Result in a Recognized Claim |
| 530001842 | No Eligible Purchases/Acquisitions in Class Period | 530009341 | No Eligible Purchases/Acquisitions in Class Period |
| 530001846 | No Eligible Purchases/Acquisitions in Class Period | 530009344 | No Eligible Purchases/Acquisitions in Class Period |
| 530001847 | Claim Did Not Result in a Recognized Claim | 530009351 | No Eligible Purchases/Acquisitions in Class Period |
| 530001849 | Claim Did Not Result in a Recognized Claim | 530009352 | Claim Did Not Result in a Recognized Claim |
| 530001851 | No Eligible Purchases/Acquisitions in Class Period | 530009353 | Claim Did Not Result in a Recognized Claim |
| 530001858 | No Eligible Purchases/Acquisitions in Class Period | 530009354 | Claim Did Not Result in a Recognized Claim |
| 530001859 | No Eligible Purchases/Acquisitions in Class Period | 530009356 | Claim Did Not Result in a Recognized Claim |
| 530001860 | Claim Did Not Result in a Recognized Claim | 530009361 | Claim Did Not Result in a Recognized Claim |
| 530001861 | No Eligible Purchases/Acquisitions in Class Period | 530009364 | No Eligible Purchases/Acquisitions in Class Period |
| 530001865 | No Eligible Purchases/Acquisitions in Class Period | 530009366 | Claim Did Not Result in a Recognized Claim |
| 530001866 | Claim Did Not Result in a Recognized Claim | 530009367 | No Eligible Purchases/Acquisitions in Class Period |
| 530001867 | No Eligible Purchases/Acquisitions in Class Period | 530009368 | No Eligible Purchases/Acquisitions in Class Period |
| 530001868 | No Eligible Purchases/Acquisitions in Class Period | 530009372 | No Eligible Purchases/Acquisitions in Class Period |
| 530014382 | Claim Did Not Result in a Recognized Claim | 530009376 | No Eligible Purchases/Acquisitions in Class Period |
| 530015005 | Claim Did Not Result in a Recognized Claim | 530009377 | Claim Did Not Result in a Recognized Claim |
| 530015006 | Claim Did Not Result in a Recognized Claim | 530009378 | Claim Did Not Result in a Recognized Claim |
| 530015007 | Withdrawn Proof of Claim | 530009380 | No Eligible Purchases/Acquisitions in Class Period |
| 530015008 | No Eligible Purchases/Acquisitions in Class Period | 530009381 | Claim Did Not Result in a Recognized Claim |
| 530015010 | No Eligible Purchases/Acquisitions in Class Period | 530009382 | Claim Did Not Result in a Recognized Claim |
| 530015012 | Claim Did Not Result in a Recognized Claim | 530009383 | No Eligible Purchases/Acquisitions in Class Period |
| 530015013 | Claim Did Not Result in a Recognized Claim | 530009386 | Claim Did Not Result in a Recognized Claim |
| 530015014 | Claim Did Not Result in a Recognized Claim | 530009387 | No Eligible Purchases/Acquisitions in Class Period |
| 530015015 | Claim Did Not Result in a Recognized Claim | 530009388 | Claim Did Not Result in a Recognized Claim |
| 530015016 | Claim Did Not Result in a Recognized Claim | 530009389 | No Eligible Purchases/Acquisitions in Class Period |
| 530015017 | Claim Did Not Result in a Recognized Claim | 530009391 | No Eligible Purchases/Acquisitions in Class Period |
| 530015131 | Claim Did Not Result in a Recognized Claim | 530009392 | No Eligible Purchases/Acquisitions in Class Period |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530015530 | Claim Did Not Result in a Recognized Claim | 530009393 | Claim Did Not Result in a Recognized Claim |
| 987 | No Eligible Purchases/Acquisitions in Class Period | 530009394 | No Eligible Purchases/Acquisitions in Class Period |
| 1000 | Deficient Proof of Claim Never Cured | 530009395 | Claim Did Not Result in a Recognized Claim |
| 1001 | Deficient Proof of Claim Never Cured | 530009397 | Claim Did Not Result in a Recognized Claim |
| 530001873 | No Eligible Purchases/Acquisitions in Class Period | 530009399 | Claim Did Not Result in a Recognized Claim |
| 530001875 | No Eligible Purchases/Acquisitions in Class Period | 530009400 | Claim Did Not Result in a Recognized Claim |
| 530001876 | No Eligible Purchases/Acquisitions in Class Period | 530009401 | Claim Did Not Result in a Recognized Claim |
| 530001879 | No Eligible Purchases/Acquisitions in Class Period | 530009402 | No Eligible Purchases/Acquisitions in Class Period |
| 530001880 | No Eligible Purchases/Acquisitions in Class Period | 530009403 | No Eligible Purchases/Acquisitions in Class Period |
| 530001883 | Claim Did Not Result in a Recognized Claim | 530009404 | Claim Did Not Result in a Recognized Claim |
| 530001884 | Claim Did Not Result in a Recognized Claim | 530009405 | No Eligible Purchases/Acquisitions in Class Period |
| 530001894 | Claim Did Not Result in a Recognized Claim | 530009406 | Claim Did Not Result in a Recognized Claim |
| 530001895 | No Eligible Purchases/Acquisitions in Class Period | 530009407 | Claim Did Not Result in a Recognized Claim |
| 530001896 | Claim Did Not Result in a Recognized Claim | 530009408 | Claim Did Not Result in a Recognized Claim |
| 530001897 | Claim Did Not Result in a Recognized Claim | 530009409 | Claim Did Not Result in a Recognized Claim |
| 530001907 | No Eligible Purchases/Acquisitions in Class Period | 530009410 | Claim Did Not Result in a Recognized Claim |
| 530001908 | Claim Did Not Result in a Recognized Claim | 530009411 | No Eligible Purchases/Acquisitions in Class Period |
| 530001909 | No Eligible Purchases/Acquisitions in Class Period | 530009412 | Claim Did Not Result in a Recognized Claim |
| 530001910 | No Eligible Purchases/Acquisitions in Class Period | 530009413 | No Eligible Purchases/Acquisitions in Class Period |
| 530001911 | No Eligible Purchases/Acquisitions in Class Period | 530009424 | No Eligible Purchases/Acquisitions in Class Period |
| 530001912 | No Eligible Purchases/Acquisitions in Class Period | 530009425 | No Eligible Purchases/Acquisitions in Class Period |
| 530001913 | No Eligible Purchases/Acquisitions in Class Period | 530009426 | No Eligible Purchases/Acquisitions in Class Period |
| 530001915 | No Eligible Purchases/Acquisitions in Class Period | 530009427 | Claim Did Not Result in a Recognized Claim |
| 530001916 | No Eligible Purchases/Acquisitions in Class Period | 530009428 | No Eligible Purchases/Acquisitions in Class Period |
| 530001918 | No Eligible Purchases/Acquisitions in Class Period | 530009429 | No Eligible Purchases/Acquisitions in Class Period |
| 530001919 | No Eligible Purchases/Acquisitions in Class Period | 530009430 | No Eligible Purchases/Acquisitions in Class Period |
| 530001922 | No Eligible Purchases/Acquisitions in Class Period | 530009431 | No Eligible Purchases/Acquisitions in Class Period |
| 530001930 | Claim Did Not Result in a Recognized Claim | 530009432 | Claim Did Not Result in a Recognized Claim |
| 530001932 | Claim Did Not Result in a Recognized Claim | 530009433 | Claim Did Not Result in a Recognized Claim |
| 530001938 | Claim Did Not Result in a Recognized Claim | 530009435 | Claim Did Not Result in a Recognized Claim |
| 530001939 | No Eligible Purchases/Acquisitions in Class Period | 530009436 | No Eligible Purchases/Acquisitions in Class Period |
| 530001941 | No Eligible Purchases/Acquisitions in Class Period | 530009437 | Claim Did Not Result in a Recognized Claim |
| 530001945 | No Eligible Purchases/Acquisitions in Class Period | 530009438 | Claim Did Not Result in a Recognized Claim |
| 530001946 | No Eligible Purchases/Acquisitions in Class Period | 530009439 | Claim Did Not Result in a Recognized Claim |
| 530001949 | No Eligible Purchases/Acquisitions in Class Period | 530009440 | No Eligible Purchases/Acquisitions in Class Period |
| 530001961 | Claim Did Not Result in a Recognized Claim | 530009441 | Claim Did Not Result in a Recognized Claim |
| 530001962 | Claim Did Not Result in a Recognized Claim | 530009443 | No Eligible Purchases/Acquisitions in Class Period |
| 530001969 | No Eligible Purchases/Acquisitions in Class Period | 530009445 | Claim Did Not Result in a Recognized Claim |
| 530001970 | No Eligible Purchases/Acquisitions in Class Period | 530009446 | No Eligible Purchases/Acquisitions in Class Period |
| 530001971 | Claim Did Not Result in a Recognized Claim | 530009448 | Claim Did Not Result in a Recognized Claim |
| 530001977 | No Eligible Purchases/Acquisitions in Class Period | 530009449 | Claim Did Not Result in a Recognized Claim |
| 530001978 | No Eligible Purchases/Acquisitions in Class Period | 530009450 | Claim Did Not Result in a Recognized Claim |
| 530001979 | Claim Did Not Result in a Recognized Claim | 530009451 | Claim Did Not Result in a Recognized Claim |
| 530001980 | No Eligible Purchases/Acquisitions in Class Period | 530009455 | Claim Did Not Result in a Recognized Claim |
| 530001981 | No Eligible Purchases/Acquisitions in Class Period | 530009457 | No Eligible Purchases/Acquisitions in Class Period |
| 530001982 | No Eligible Purchases/Acquisitions in Class Period | 530009458 | Claim Did Not Result in a Recognized Claim |
| 530001983 | No Eligible Purchases/Acquisitions in Class Period | 530009459 | Claim Did Not Result in a Recognized Claim |
| 530001984 | No Eligible Purchases/Acquisitions in Class Period | 530009460 | Claim Did Not Result in a Recognized Claim |
| 530001985 | No Eligible Purchases/Acquisitions in Class Period | 530009461 | Claim Did Not Result in a Recognized Claim |
| 530001993 | Claim Did Not Result in a Recognized Claim | 530009463 | Claim Did Not Result in a Recognized Claim |
| 530001994 | Claim Did Not Result in a Recognized Claim | 530009464 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530002002 | Claim Did Not Result in a Recognized Claim | 530009465 | Claim Did Not Result in a Recognized Claim |
| 530002003 | Claim Did Not Result in a Recognized Claim | 530009466 | Claim Did Not Result in a Recognized Claim |
| 530002004 | Claim Did Not Result in a Recognized Claim | 530009467 | Claim Did Not Result in a Recognized Claim |
| 530002011 | No Eligible Purchases/Acquisitions in Class Period | 530009470 | Claim Did Not Result in a Recognized Claim |
| 530002014 | No Eligible Purchases/Acquisitions in Class Period | 530009471 | Claim Did Not Result in a Recognized Claim |
| 530002015 | No Eligible Purchases/Acquisitions in Class Period | 530009472 | Claim Did Not Result in a Recognized Claim |
| 530002017 | Claim Did Not Result in a Recognized Claim | 530009474 | Claim Did Not Result in a Recognized Claim |
| 530002018 | No Eligible Purchases/Acquisitions in Class Period | 530009475 | No Eligible Purchases/Acquisitions in Class Period |
| 530002020 | Claim Did Not Result in a Recognized Claim | 530009476 | No Eligible Purchases/Acquisitions in Class Period |
| 530002022 | Claim Did Not Result in a Recognized Claim | 530009478 | Claim Did Not Result in a Recognized Claim |
| 530002023 | Claim Did Not Result in a Recognized Claim | 530009480 | Claim Did Not Result in a Recognized Claim |
| 530002030 | Claim Did Not Result in a Recognized Claim | 530009481 | No Eligible Purchases/Acquisitions in Class Period |
| 530002031 | No Eligible Purchases/Acquisitions in Class Period | 530009483 | Claim Did Not Result in a Recognized Claim |
| 530002032 | No Eligible Purchases/Acquisitions in Class Period | 530009484 | No Eligible Purchases/Acquisitions in Class Period |
| 530002033 | No Eligible Purchases/Acquisitions in Class Period | 530009486 | No Eligible Purchases/Acquisitions in Class Period |
| 530002034 | No Eligible Purchases/Acquisitions in Class Period | 530009490 | Claim Did Not Result in a Recognized Claim |
| 530002036 | No Eligible Purchases/Acquisitions in Class Period | 530009491 | Claim Did Not Result in a Recognized Claim |
| 530002037 | No Eligible Purchases/Acquisitions in Class Period | 530009492 | Claim Did Not Result in a Recognized Claim |
| 530002038 | No Eligible Purchases/Acquisitions in Class Period | 530009499 | Duplicate Proof of Claim |
| 530002039 | No Eligible Purchases/Acquisitions in Class Period | 530009507 | Claim Did Not Result in a Recognized Claim |
| 530002040 | No Eligible Purchases/Acquisitions in Class Period | 530009508 | Claim Did Not Result in a Recognized Claim |
| 530002041 | No Eligible Purchases/Acquisitions in Class Period | 530009510 | Claim Did Not Result in a Recognized Claim |
| 530002046 | No Eligible Purchases/Acquisitions in Class Period | 530009511 | No Eligible Purchases/Acquisitions in Class Period |
| 530002047 | No Eligible Purchases/Acquisitions in Class Period | 530009512 | No Eligible Purchases/Acquisitions in Class Period |
| 530002048 | No Eligible Purchases/Acquisitions in Class Period | 530009515 | No Eligible Purchases/Acquisitions in Class Period |
| 530002049 | No Eligible Purchases/Acquisitions in Class Period | 530009516 | No Eligible Purchases/Acquisitions in Class Period |
| 530002051 | No Eligible Purchases/Acquisitions in Class Period | 530009522 | Claim Did Not Result in a Recognized Claim |
| 530002052 | No Eligible Purchases/Acquisitions in Class Period | 530009523 | No Eligible Purchases/Acquisitions in Class Period |
| 530002053 | No Eligible Purchases/Acquisitions in Class Period | 530009525 | Claim Did Not Result in a Recognized Claim |
| 530002054 | No Eligible Purchases/Acquisitions in Class Period | 530009529 | Claim Did Not Result in a Recognized Claim |
| 530002063 | Claim Did Not Result in a Recognized Claim | 530009531 | Claim Did Not Result in a Recognized Claim |
| 530002064 | Claim Did Not Result in a Recognized Claim | 530009538 | Claim Did Not Result in a Recognized Claim |
| 530002065 | Claim Did Not Result in a Recognized Claim | 530009539 | Claim Did Not Result in a Recognized Claim |
| 530002071 | Duplicate Proof of Claim | 530009553 | Claim Did Not Result in a Recognized Claim |
| 530002076 | No Eligible Purchases/Acquisitions in Class Period | 530009555 | Claim Did Not Result in a Recognized Claim |
| 530002077 | Claim Did Not Result in a Recognized Claim | 530009557 | Deficient Proof of Claim Never Cured |
| 530002079 | No Eligible Purchases/Acquisitions in Class Period | 530009558 | Claim Did Not Result in a Recognized Claim |
| 530002080 | Claim Did Not Result in a Recognized Claim | 530009559 | Claim Did Not Result in a Recognized Claim |
| 530002082 | Claim Did Not Result in a Recognized Claim | 530009560 | Claim Did Not Result in a Recognized Claim |
| 530002083 | Claim Did Not Result in a Recognized Claim | 530009561 | Claim Did Not Result in a Recognized Claim |
| 530002086 | No Eligible Purchases/Acquisitions in Class Period | 530009562 | Claim Did Not Result in a Recognized Claim |
| 530002087 | No Eligible Purchases/Acquisitions in Class Period | 530009563 | No Eligible Purchases/Acquisitions in Class Period |
| 530002090 | No Eligible Purchases/Acquisitions in Class Period | 530009564 | No Eligible Purchases/Acquisitions in Class Period |
| 530002091 | No Eligible Purchases/Acquisitions in Class Period | 530009566 | Claim Did Not Result in a Recognized Claim |
| 530002093 | No Eligible Purchases/Acquisitions in Class Period | 530009567 | No Eligible Purchases/Acquisitions in Class Period |
| 530002094 | No Eligible Purchases/Acquisitions in Class Period | 530009568 | Claim Did Not Result in a Recognized Claim |
| 530002096 | No Eligible Purchases/Acquisitions in Class Period | 530009569 | Claim Did Not Result in a Recognized Claim |
| 530002097 | No Eligible Purchases/Acquisitions in Class Period | 530009570 | No Eligible Purchases/Acquisitions in Class Period |
| 530002098 | No Eligible Purchases/Acquisitions in Class Period | 530009571 | Claim Did Not Result in a Recognized Claim |
| 530002102 | Claim Did Not Result in a Recognized Claim | 530009572 | No Eligible Purchases/Acquisitions in Class Period |
| 530002110 | Claim Did Not Result in a Recognized Claim | 530009574 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530002111 | Claim Did Not Result in a Recognized Claim | 530009579 | Claim Did Not Result in a Recognized Claim |
| 530002114 | Claim Did Not Result in a Recognized Claim | 530009580 | Claim Did Not Result in a Recognized Claim |
| 530002122 | Duplicate Proof of Claim | 530009581 | Claim Did Not Result in a Recognized Claim |
| 530002124 | No Eligible Purchases/Acquisitions in Class Period | 530009582 | Claim Did Not Result in a Recognized Claim |
| 530002131 | No Eligible Purchases/Acquisitions in Class Period | 530009583 | Claim Did Not Result in a Recognized Claim |
| 530002132 | No Eligible Purchases/Acquisitions in Class Period | 530009584 | Claim Did Not Result in a Recognized Claim |
| 530002135 | No Eligible Purchases/Acquisitions in Class Period | 530009585 | Claim Did Not Result in a Recognized Claim |
| 530002136 | No Eligible Purchases/Acquisitions in Class Period | 530009586 | Claim Did Not Result in a Recognized Claim |
| 530002137 | Claim Did Not Result in a Recognized Claim | 530009587 | Claim Did Not Result in a Recognized Claim |
| 530002139 | Claim Did Not Result in a Recognized Claim | 530009588 | Claim Did Not Result in a Recognized Claim |
| 530002140 | No Eligible Purchases/Acquisitions in Class Period | 530009589 | Claim Did Not Result in a Recognized Claim |
| 530002148 | Claim Did Not Result in a Recognized Claim | 530009590 | Claim Did Not Result in a Recognized Claim |
| 530002150 | No Eligible Purchases/Acquisitions in Class Period | 530009591 | Claim Did Not Result in a Recognized Claim |
| 530002153 | No Eligible Purchases/Acquisitions in Class Period | 530009592 | Claim Did Not Result in a Recognized Claim |
| 530002157 | No Eligible Purchases/Acquisitions in Class Period | 530009593 | Claim Did Not Result in a Recognized Claim |
| 530002158 | No Eligible Purchases/Acquisitions in Class Period | 530009597 | Claim Did Not Result in a Recognized Claim |
| 530002159 | No Eligible Purchases/Acquisitions in Class Period | 530009600 | Claim Did Not Result in a Recognized Claim |
| 530002160 | No Eligible Purchases/Acquisitions in Class Period | 530009601 | No Eligible Purchases/Acquisitions in Class Period |
| 530002161 | No Eligible Purchases/Acquisitions in Class Period | 530009602 | Claim Did Not Result in a Recognized Claim |
| 530002163 | No Eligible Purchases/Acquisitions in Class Period | 530009603 | Claim Did Not Result in a Recognized Claim |
| 530002165 | No Eligible Purchases/Acquisitions in Class Period | 530009606 | Claim Did Not Result in a Recognized Claim |
| 530002166 | No Eligible Purchases/Acquisitions in Class Period | 530009607 | No Eligible Purchases/Acquisitions in Class Period |
| 530002171 | No Eligible Purchases/Acquisitions in Class Period | 530009610 | Claim Did Not Result in a Recognized Claim |
| 530002172 | No Eligible Purchases/Acquisitions in Class Period | 530009617 | No Eligible Purchases/Acquisitions in Class Period |
| 530002173 | Claim Did Not Result in a Recognized Claim | 530009621 | Claim Did Not Result in a Recognized Claim |
| 530002179 | No Eligible Purchases/Acquisitions in Class Period | 530009631 | Claim Did Not Result in a Recognized Claim |
| 530002180 | Claim Did Not Result in a Recognized Claim | 530009632 | Claim Did Not Result in a Recognized Claim |
| 530002181 | Claim Did Not Result in a Recognized Claim | 530009640 | Claim Did Not Result in a Recognized Claim |
| 530002201 | No Eligible Purchases/Acquisitions in Class Period | 530009641 | Claim Did Not Result in a Recognized Claim |
| 530002202 | Claim Did Not Result in a Recognized Claim | 530009643 | No Eligible Purchases/Acquisitions in Class Period |
| 530002204 | No Eligible Purchases/Acquisitions in Class Period | 530009644 | Claim Did Not Result in a Recognized Claim |
| 530002205 | No Eligible Purchases/Acquisitions in Class Period | 530009645 | Claim Did Not Result in a Recognized Claim |
| 530002206 | No Eligible Purchases/Acquisitions in Class Period | 530009646 | No Eligible Purchases/Acquisitions in Class Period |
| 530002208 | Claim Did Not Result in a Recognized Claim | 530009647 | Claim Did Not Result in a Recognized Claim |
| 530002213 | Claim Did Not Result in a Recognized Claim | 530009648 | Claim Did Not Result in a Recognized Claim |
| 530002214 | Claim Did Not Result in a Recognized Claim | 530009650 | No Eligible Purchases/Acquisitions in Class Period |
| 530002217 | Claim Did Not Result in a Recognized Claim | 530009651 | Claim Did Not Result in a Recognized Claim |
| 530002224 | No Eligible Purchases/Acquisitions in Class Period | 530009652 | No Eligible Purchases/Acquisitions in Class Period |
| 530002226 | No Eligible Purchases/Acquisitions in Class Period | 530009657 | Claim Did Not Result in a Recognized Claim |
| 530002228 | No Eligible Purchases/Acquisitions in Class Period | 530009658 | No Eligible Purchases/Acquisitions in Class Period |
| 530002229 | No Eligible Purchases/Acquisitions in Class Period | 530009660 | No Eligible Purchases/Acquisitions in Class Period |
| 530002231 | No Eligible Purchases/Acquisitions in Class Period | 530009662 | No Eligible Purchases/Acquisitions in Class Period |
| 530002232 | No Eligible Purchases/Acquisitions in Class Period | 530009663 | Claim Did Not Result in a Recognized Claim |
| 530002233 | No Eligible Purchases/Acquisitions in Class Period | 530009664 | Claim Did Not Result in a Recognized Claim |
| 530002234 | No Eligible Purchases/Acquisitions in Class Period | 530009666 | Claim Did Not Result in a Recognized Claim |
| 530002256 | No Eligible Purchases/Acquisitions in Class Period | 530009668 | Claim Did Not Result in a Recognized Claim |
| 530002258 | No Eligible Purchases/Acquisitions in Class Period | 530009669 | Claim Did Not Result in a Recognized Claim |
| 530002261 | No Eligible Purchases/Acquisitions in Class Period | 530009670 | Claim Did Not Result in a Recognized Claim |
| 530002262 | Claim Did Not Result in a Recognized Claim | 530009673 | Claim Did Not Result in a Recognized Claim |
| 530002264 | Claim Did Not Result in a Recognized Claim | 530009679 | Claim Did Not Result in a Recognized Claim |
| 530002271 | Claim Did Not Result in a Recognized Claim | 530009680 | No Eligible Purchases/Acquisitions in Class Period |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530002273 | No Eligible Purchases/Acquisitions in Class Period | 530009700 | Claim Did Not Result in a Recognized Claim |
| 530002275 | No Eligible Purchases/Acquisitions in Class Period | 530009702 | Claim Did Not Result in a Recognized Claim |
| 530002276 | No Eligible Purchases/Acquisitions in Class Period | 530009707 | Claim Did Not Result in a Recognized Claim |
| 530002280 | No Eligible Purchases/Acquisitions in Class Period | 530009708 | Claim Did Not Result in a Recognized Claim |
| 530002283 | No Eligible Purchases/Acquisitions in Class Period | 530009712 | No Eligible Purchases/Acquisitions in Class Period |
| 530002284 | No Eligible Purchases/Acquisitions in Class Period | 530009715 | Claim Did Not Result in a Recognized Claim |
| 530002288 | No Eligible Purchases/Acquisitions in Class Period | 530009718 | No Eligible Purchases/Acquisitions in Class Period |
| 530002289 | No Eligible Purchases/Acquisitions in Class Period | 530009722 | No Eligible Purchases/Acquisitions in Class Period |
| 530002297 | No Eligible Purchases/Acquisitions in Class Period | 530009723 | No Eligible Purchases/Acquisitions in Class Period |
| 530002301 | Claim Did Not Result in a Recognized Claim | 530009728 | Claim Did Not Result in a Recognized Claim |
| 530002305 | No Eligible Purchases/Acquisitions in Class Period | 530009730 | Claim Did Not Result in a Recognized Claim |
| 530002313 | No Eligible Purchases/Acquisitions in Class Period | 530009732 | Claim Did Not Result in a Recognized Claim |
| 530002318 | No Eligible Purchases/Acquisitions in Class Period | 530009734 | Claim Did Not Result in a Recognized Claim |
| 530002323 | No Eligible Purchases/Acquisitions in Class Period | 530009738 | No Eligible Purchases/Acquisitions in Class Period |
| 530002324 | No Eligible Purchases/Acquisitions in Class Period | 530009743 | No Eligible Purchases/Acquisitions in Class Period |
| 530002328 | No Eligible Purchases/Acquisitions in Class Period | 530009747 | Claim Did Not Result in a Recognized Claim |
| 530002330 | Claim Did Not Result in a Recognized Claim | 530009758 | No Eligible Purchases/Acquisitions in Class Period |
| 530002331 | No Eligible Purchases/Acquisitions in Class Period | 530009759 | No Eligible Purchases/Acquisitions in Class Period |
| 530002332 | Claim Did Not Result in a Recognized Claim | 530009760 | Claim Did Not Result in a Recognized Claim |
| 530002335 | Claim Did Not Result in a Recognized Claim | 530009761 | No Eligible Purchases/Acquisitions in Class Period |
| 530002340 | Claim Did Not Result in a Recognized Claim | 530009763 | Claim Did Not Result in a Recognized Claim |
| 530002345 | No Eligible Purchases/Acquisitions in Class Period | 530009764 | Claim Did Not Result in a Recognized Claim |
| 530002353 | No Eligible Purchases/Acquisitions in Class Period | 530009765 | No Eligible Purchases/Acquisitions in Class Period |
| 530002394 | No Eligible Purchases/Acquisitions in Class Period | 530009770 | Claim Did Not Result in a Recognized Claim |
| 530002395 | Claim Did Not Result in a Recognized Claim | 530009771 | No Eligible Purchases/Acquisitions in Class Period |
| 530002396 | Claim Did Not Result in a Recognized Claim | 530009781 | No Eligible Purchases/Acquisitions in Class Period |
| 530002398 | Claim Did Not Result in a Recognized Claim | 530009784 | No Eligible Purchases/Acquisitions in Class Period |
| 530002406 | No Eligible Purchases/Acquisitions in Class Period | 530009788 | Claim Did Not Result in a Recognized Claim |
| 530002407 | No Eligible Purchases/Acquisitions in Class Period | 530009791 | No Eligible Purchases/Acquisitions in Class Period |
| 530002409 | No Eligible Purchases/Acquisitions in Class Period | 530009792 | Claim Did Not Result in a Recognized Claim |
| 530002410 | No Eligible Purchases/Acquisitions in Class Period | 530009796 | No Eligible Purchases/Acquisitions in Class Period |
| 530002412 | Claim Did Not Result in a Recognized Claim | 530009799 | Claim Did Not Result in a Recognized Claim |
| 530002416 | No Eligible Purchases/Acquisitions in Class Period | 530009802 | No Eligible Purchases/Acquisitions in Class Period |
| 530002417 | Claim Did Not Result in a Recognized Claim | 530009804 | No Eligible Purchases/Acquisitions in Class Period |
| 530002419 | No Eligible Purchases/Acquisitions in Class Period | 530009806 | Claim Did Not Result in a Recognized Claim |
| 530002420 | No Eligible Purchases/Acquisitions in Class Period | 530009809 | Claim Did Not Result in a Recognized Claim |
| 530002421 | No Eligible Purchases/Acquisitions in Class Period | 530009813 | No Eligible Purchases/Acquisitions in Class Period |
| 530002422 | No Eligible Purchases/Acquisitions in Class Period | 530009816 | No Eligible Purchases/Acquisitions in Class Period |
| 530002423 | No Eligible Purchases/Acquisitions in Class Period | 530009817 | No Eligible Purchases/Acquisitions in Class Period |
| 530002424 | No Eligible Purchases/Acquisitions in Class Period | 530009818 | No Eligible Purchases/Acquisitions in Class Period |
| 530002431 | Claim Did Not Result in a Recognized Claim | 530009819 | No Eligible Purchases/Acquisitions in Class Period |
| 530002432 | No Eligible Purchases/Acquisitions in Class Period | 530009822 | Claim Did Not Result in a Recognized Claim |
| 530002437 | No Eligible Purchases/Acquisitions in Class Period | 530009824 | No Eligible Purchases/Acquisitions in Class Period |
| 530002449 | No Eligible Purchases/Acquisitions in Class Period | 530009825 | No Eligible Purchases/Acquisitions in Class Period |
| 530002453 | Claim Did Not Result in a Recognized Claim | 530009826 | Claim Did Not Result in a Recognized Claim |
| 530002455 | No Eligible Purchases/Acquisitions in Class Period | 530009827 | No Eligible Purchases/Acquisitions in Class Period |
| 530002457 | No Eligible Purchases/Acquisitions in Class Period | 530009828 | No Eligible Purchases/Acquisitions in Class Period |
| 530002458 | Claim Did Not Result in a Recognized Claim | 530009829 | No Eligible Purchases/Acquisitions in Class Period |
| 530002459 | Claim Did Not Result in a Recognized Claim | 530009834 | No Eligible Purchases/Acquisitions in Class Period |
| 530002460 | No Eligible Purchases/Acquisitions in Class Period | 530009839 | Claim Did Not Result in a Recognized Claim |
| 530002463 | Claim Did Not Result in a Recognized Claim | 530009847 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit 2-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530002469 | Claim Did Not Result in a Recognized Claim | 530009849 | No Eligible Purchases/Acquisitions in Class Period |
| 530002472 | Claim Did Not Result in a Recognized Claim | 530009851 | Claim Did Not Result in a Recognized Claim |
| 530002479 | Claim Did Not Result in a Recognized Claim | 530009852 | Claim Did Not Result in a Recognized Claim |
| 530002481 | No Eligible Purchases/Acquisitions in Class Period | 530009853 | No Eligible Purchases/Acquisitions in Class Period |
| 530002482 | No Eligible Purchases/Acquisitions in Class Period | 530009854 | No Eligible Purchases/Acquisitions in Class Period |
| 530002484 | No Eligible Purchases/Acquisitions in Class Period | 530009855 | No Eligible Purchases/Acquisitions in Class Period |
| 530002485 | No Eligible Purchases/Acquisitions in Class Period | 530009856 | Claim Did Not Result in a Recognized Claim |
| 530002486 | No Eligible Purchases/Acquisitions in Class Period | 530009860 | No Eligible Purchases/Acquisitions in Class Period |
| 530002487 | No Eligible Purchases/Acquisitions in Class Period | 530009861 | Claim Did Not Result in a Recognized Claim |
| 530002489 | No Eligible Purchases/Acquisitions in Class Period | 530009862 | No Eligible Purchases/Acquisitions in Class Period |
| 530002491 | No Eligible Purchases/Acquisitions in Class Period | 530009865 | No Eligible Purchases/Acquisitions in Class Period |
| 530002495 | Claim Did Not Result in a Recognized Claim | 530009867 | Claim Did Not Result in a Recognized Claim |
| 530002498 | No Eligible Purchases/Acquisitions in Class Period | 530009868 | No Eligible Purchases/Acquisitions in Class Period |
| 530002499 | Claim Did Not Result in a Recognized Claim | 530011227 | No Eligible Purchases/Acquisitions in Class Period |
| 530002500 | No Eligible Purchases/Acquisitions in Class Period | 530011228 | Claim Did Not Result in a Recognized Claim |
| 530002504 | No Eligible Purchases/Acquisitions in Class Period | 530011230 | No Eligible Purchases/Acquisitions in Class Period |
| 530002518 | No Eligible Purchases/Acquisitions in Class Period | 530011234 | No Eligible Purchases/Acquisitions in Class Period |
| 530002519 | Claim Did Not Result in a Recognized Claim | 530011236 | No Eligible Purchases/Acquisitions in Class Period |
| 530002520 | No Eligible Purchases/Acquisitions in Class Period | 530011237 | Claim Did Not Result in a Recognized Claim |
| 530002522 | No Eligible Purchases/Acquisitions in Class Period | 530011239 | Claim Did Not Result in a Recognized Claim |
| 530002524 | No Eligible Purchases/Acquisitions in Class Period | 530011242 | No Eligible Purchases/Acquisitions in Class Period |
| 530002525 | Claim Did Not Result in a Recognized Claim | 530011243 | Claim Did Not Result in a Recognized Claim |
| 530002526 | No Eligible Purchases/Acquisitions in Class Period | 530011245 | No Eligible Purchases/Acquisitions in Class Period |
| 530002527 | No Eligible Purchases/Acquisitions in Class Period | 530011246 | No Eligible Purchases/Acquisitions in Class Period |
| 530002528 | No Eligible Purchases/Acquisitions in Class Period | 530011248 | No Eligible Purchases/Acquisitions in Class Period |
| 530002538 | Claim Did Not Result in a Recognized Claim | 530011250 | Claim Did Not Result in a Recognized Claim |
| 530002544 | Claim Did Not Result in a Recognized Claim | 530011251 | No Eligible Purchases/Acquisitions in Class Period |
| 530002547 | No Eligible Purchases/Acquisitions in Class Period | 530011253 | No Eligible Purchases/Acquisitions in Class Period |
| 530002552 | No Eligible Purchases/Acquisitions in Class Period | 530011256 | Claim Did Not Result in a Recognized Claim |
| 530002553 | No Eligible Purchases/Acquisitions in Class Period | 530011258 | Claim Did Not Result in a Recognized Claim |
| 530002554 | No Eligible Purchases/Acquisitions in Class Period | 530011259 | Claim Did Not Result in a Recognized Claim |
| 530002556 | No Eligible Purchases/Acquisitions in Class Period | 530011260 | No Eligible Purchases/Acquisitions in Class Period |
| 530002557 | No Eligible Purchases/Acquisitions in Class Period | 530011264 | No Eligible Purchases/Acquisitions in Class Period |
| 530002559 | No Eligible Purchases/Acquisitions in Class Period | 530011265 | No Eligible Purchases/Acquisitions in Class Period |
| 530002560 | No Eligible Purchases/Acquisitions in Class Period | 530011266 | No Eligible Purchases/Acquisitions in Class Period |
| 530002563 | No Eligible Purchases/Acquisitions in Class Period | 530011267 | No Eligible Purchases/Acquisitions in Class Period |
| 530002564 | No Eligible Purchases/Acquisitions in Class Period | 530011268 | Claim Did Not Result in a Recognized Claim |
| 530002568 | Claim Did Not Result in a Recognized Claim | 530011269 | Claim Did Not Result in a Recognized Claim |
| 530002569 | Claim Did Not Result in a Recognized Claim | 530011272 | No Eligible Purchases/Acquisitions in Class Period |
| 530002570 | Claim Did Not Result in a Recognized Claim | 530011273 | No Eligible Purchases/Acquisitions in Class Period |
| 530002597 | No Eligible Purchases/Acquisitions in Class Period | 530011275 | Claim Did Not Result in a Recognized Claim |
| 530002599 | No Eligible Purchases/Acquisitions in Class Period | 530011276 | Claim Did Not Result in a Recognized Claim |
| 530002600 | Claim Did Not Result in a Recognized Claim | 530011279 | No Eligible Purchases/Acquisitions in Class Period |
| 530002601 | No Eligible Purchases/Acquisitions in Class Period | 530011280 | Claim Did Not Result in a Recognized Claim |
| 530002608 | Claim Did Not Result in a Recognized Claim | 530011281 | No Eligible Purchases/Acquisitions in Class Period |
| 530002612 | Claim Did Not Result in a Recognized Claim | 530011282 | No Eligible Purchases/Acquisitions in Class Period |
| 530002627 | No Eligible Purchases/Acquisitions in Class Period | 530011284 | No Eligible Purchases/Acquisitions in Class Period |
| 530002628 | Claim Did Not Result in a Recognized Claim | 530011286 | No Eligible Purchases/Acquisitions in Class Period |
| 530002631 | Claim Did Not Result in a Recognized Claim | 530011287 | No Eligible Purchases/Acquisitions in Class Period |
| 530002633 | No Eligible Purchases/Acquisitions in Class Period | 530011288 | No Eligible Purchases/Acquisitions in Class Period |
| 530002634 | No Eligible Purchases/Acquisitions in Class Period | 530011291 | No Eligible Purchases/Acquisitions in Class Period |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530002643 | No Eligible Purchases/Acquisitions in Class Period | 530011293 | No Eligible Purchases/Acquisitions in Class Period |
| 530002647 | No Eligible Purchases/Acquisitions in Class Period | 530011294 | No Eligible Purchases/Acquisitions in Class Period |
| 530002651 | No Eligible Purchases/Acquisitions in Class Period | 530011295 | No Eligible Purchases/Acquisitions in Class Period |
| 530002660 | No Eligible Purchases/Acquisitions in Class Period | 530011298 | Claim Did Not Result in a Recognized Claim |
| 530002668 | No Eligible Purchases/Acquisitions in Class Period | 530011299 | Claim Did Not Result in a Recognized Claim |
| 530002674 | Claim Did Not Result in a Recognized Claim | 530011300 | No Eligible Purchases/Acquisitions in Class Period |
| 530002677 | No Eligible Purchases/Acquisitions in Class Period | 530011301 | No Eligible Purchases/Acquisitions in Class Period |
| 530002678 | No Eligible Purchases/Acquisitions in Class Period | 530011302 | No Eligible Purchases/Acquisitions in Class Period |
| 530002679 | No Eligible Purchases/Acquisitions in Class Period | 530011304 | Claim Did Not Result in a Recognized Claim |
| 530002687 | No Eligible Purchases/Acquisitions in Class Period | 530011305 | Claim Did Not Result in a Recognized Claim |
| 530002691 | Claim Did Not Result in a Recognized Claim | 530011306 | Claim Did Not Result in a Recognized Claim |
| 530002692 | Withdrawn Proof of Claim | 530011307 | Claim Did Not Result in a Recognized Claim |
| 530002708 | No Eligible Purchases/Acquisitions in Class Period | 530011309 | No Eligible Purchases/Acquisitions in Class Period |
| 530002713 | No Eligible Purchases/Acquisitions in Class Period | 530011315 | No Eligible Purchases/Acquisitions in Class Period |
| 530002716 | No Eligible Purchases/Acquisitions in Class Period | 530011317 | Claim Did Not Result in a Recognized Claim |
| 530002718 | Claim Did Not Result in a Recognized Claim | 530011319 | No Eligible Purchases/Acquisitions in Class Period |
| 530002719 | Claim Did Not Result in a Recognized Claim | 530011322 | No Eligible Purchases/Acquisitions in Class Period |
| 530002720 | No Eligible Purchases/Acquisitions in Class Period | 530011324 | No Eligible Purchases/Acquisitions in Class Period |
| 530002721 | Claim Did Not Result in a Recognized Claim | 530011328 | Claim Did Not Result in a Recognized Claim |
| 530002723 | Claim Did Not Result in a Recognized Claim | 530011329 | Claim Did Not Result in a Recognized Claim |
| 530002726 | Claim Did Not Result in a Recognized Claim | 530011330 | Claim Did Not Result in a Recognized Claim |
| 530002730 | No Eligible Purchases/Acquisitions in Class Period | 530011331 | No Eligible Purchases/Acquisitions in Class Period |
| 530002735 | No Eligible Purchases/Acquisitions in Class Period | 530011332 | No Eligible Purchases/Acquisitions in Class Period |
| 530002740 | Claim Did Not Result in a Recognized Claim | 530011334 | Claim Did Not Result in a Recognized Claim |
| 530002741 | Claim Did Not Result in a Recognized Claim | 530011336 | No Eligible Purchases/Acquisitions in Class Period |
| 530002754 | No Eligible Purchases/Acquisitions in Class Period | 530011337 | No Eligible Purchases/Acquisitions in Class Period |
| 530002757 | No Eligible Purchases/Acquisitions in Class Period | 530011338 | Claim Did Not Result in a Recognized Claim |
| 530002758 | Claim Did Not Result in a Recognized Claim | 530011339 | Claim Did Not Result in a Recognized Claim |
| 530002759 | Claim Did Not Result in a Recognized Claim | 530011340 | No Eligible Purchases/Acquisitions in Class Period |
| 530002762 | Claim Did Not Result in a Recognized Claim | 530011341 | No Eligible Purchases/Acquisitions in Class Period |
| 530002763 | Claim Did Not Result in a Recognized Claim | 530011343 | Claim Did Not Result in a Recognized Claim |
| 530002764 | Claim Did Not Result in a Recognized Claim | 530011345 | No Eligible Purchases/Acquisitions in Class Period |
| 530002765 | No Eligible Purchases/Acquisitions in Class Period | 530011349 | No Eligible Purchases/Acquisitions in Class Period |
| 530002784 | No Eligible Purchases/Acquisitions in Class Period | 530011351 | No Eligible Purchases/Acquisitions in Class Period |
| 530002785 | No Eligible Purchases/Acquisitions in Class Period | 530011353 | Claim Did Not Result in a Recognized Claim |
| 530002787 | No Eligible Purchases/Acquisitions in Class Period | 530011354 | No Eligible Purchases/Acquisitions in Class Period |
| 530002788 | No Eligible Purchases/Acquisitions in Class Period | 530011355 | Claim Did Not Result in a Recognized Claim |
| 530002791 | No Eligible Purchases/Acquisitions in Class Period | 530011356 | No Eligible Purchases/Acquisitions in Class Period |
| 530002794 | No Eligible Purchases/Acquisitions in Class Period | 530011357 | No Eligible Purchases/Acquisitions in Class Period |
| 530002795 | No Eligible Purchases/Acquisitions in Class Period | 530011358 | No Eligible Purchases/Acquisitions in Class Period |
| 530002799 | Claim Did Not Result in a Recognized Claim | 530011359 | No Eligible Purchases/Acquisitions in Class Period |
| 530002803 | Claim Did Not Result in a Recognized Claim | 530011360 | No Eligible Purchases/Acquisitions in Class Period |
| 530002805 | No Eligible Purchases/Acquisitions in Class Period | 530011361 | No Eligible Purchases/Acquisitions in Class Period |
| 530002806 | Claim Did Not Result in a Recognized Claim | 530011362 | No Eligible Purchases/Acquisitions in Class Period |
| 530002808 | No Eligible Purchases/Acquisitions in Class Period | 530011364 | No Eligible Purchases/Acquisitions in Class Period |
| 530002810 | Claim Did Not Result in a Recognized Claim | 530011367 | Claim Did Not Result in a Recognized Claim |
| 530002821 | No Eligible Purchases/Acquisitions in Class Period | 530011368 | Claim Did Not Result in a Recognized Claim |
| 530002823 | No Eligible Purchases/Acquisitions in Class Period | 530011370 | Claim Did Not Result in a Recognized Claim |
| 530002826 | Claim Did Not Result in a Recognized Claim | 530011371 | No Eligible Purchases/Acquisitions in Class Period |
| 530002832 | No Eligible Purchases/Acquisitions in Class Period | 530011372 | No Eligible Purchases/Acquisitions in Class Period |
| 530002833 | No Eligible Purchases/Acquisitions in Class Period | 530011374 | No Eligible Purchases/Acquisitions in Class Period |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530002843 | No Eligible Purchases/Acquisitions in Class Period | 530011376 | No Eligible Purchases/Acquisitions in Class Period |
| 530002853 | No Eligible Purchases/Acquisitions in Class Period | 530011377 | No Eligible Purchases/Acquisitions in Class Period |
| 530002855 | No Eligible Purchases/Acquisitions in Class Period | 530011379 | Claim Did Not Result in a Recognized Claim |
| 530002856 | No Eligible Purchases/Acquisitions in Class Period | 530011380 | No Eligible Purchases/Acquisitions in Class Period |
| 530002857 | No Eligible Purchases/Acquisitions in Class Period | 530011381 | Claim Did Not Result in a Recognized Claim |
| 530002858 | No Eligible Purchases/Acquisitions in Class Period | 530011384 | No Eligible Purchases/Acquisitions in Class Period |
| 530002863 | Claim Did Not Result in a Recognized Claim | 530011385 | No Eligible Purchases/Acquisitions in Class Period |
| 530002866 | No Eligible Purchases/Acquisitions in Class Period | 530011386 | Claim Did Not Result in a Recognized Claim |
| 530002867 | No Eligible Purchases/Acquisitions in Class Period | 530011387 | No Eligible Purchases/Acquisitions in Class Period |
| 530002871 | Claim Did Not Result in a Recognized Claim | 530011389 | Claim Did Not Result in a Recognized Claim |
| 530002874 | No Eligible Purchases/Acquisitions in Class Period | 530011390 | No Eligible Purchases/Acquisitions in Class Period |
| 530002876 | No Eligible Purchases/Acquisitions in Class Period | 530011391 | No Eligible Purchases/Acquisitions in Class Period |
| 530002885 | No Eligible Purchases/Acquisitions in Class Period | 530011392 | No Eligible Purchases/Acquisitions in Class Period |
| 530002886 | Duplicate Proof of Claim | 530011393 | No Eligible Purchases/Acquisitions in Class Period |
| 530002887 | No Eligible Purchases/Acquisitions in Class Period | 530011394 | No Eligible Purchases/Acquisitions in Class Period |
| 530002892 | No Eligible Purchases/Acquisitions in Class Period | 530011397 | No Eligible Purchases/Acquisitions in Class Period |
| 530002893 | No Eligible Purchases/Acquisitions in Class Period | 530011399 | Claim Did Not Result in a Recognized Claim |
| 530002895 | Claim Did Not Result in a Recognized Claim | 530011400 | No Eligible Purchases/Acquisitions in Class Period |
| 530002908 | No Eligible Purchases/Acquisitions in Class Period | 530011401 | No Eligible Purchases/Acquisitions in Class Period |
| 530002910 | No Eligible Purchases/Acquisitions in Class Period | 530011402 | No Eligible Purchases/Acquisitions in Class Period |
| 530002911 | Claim Did Not Result in a Recognized Claim | 530011403 | No Eligible Purchases/Acquisitions in Class Period |
| 530002912 | No Eligible Purchases/Acquisitions in Class Period | 530011404 | Claim Did Not Result in a Recognized Claim |
| 530002913 | No Eligible Purchases/Acquisitions in Class Period | 530011405 | Claim Did Not Result in a Recognized Claim |
| 530002915 | No Eligible Purchases/Acquisitions in Class Period | 530011408 | No Eligible Purchases/Acquisitions in Class Period |
| 530002916 | No Eligible Purchases/Acquisitions in Class Period | 530011410 | No Eligible Purchases/Acquisitions in Class Period |
| 530002917 | Claim Did Not Result in a Recognized Claim | 530011413 | No Eligible Purchases/Acquisitions in Class Period |
| 530002918 | Claim Did Not Result in a Recognized Claim | 530011415 | Claim Did Not Result in a Recognized Claim |
| 530002919 | Claim Did Not Result in a Recognized Claim | 530011416 | Claim Did Not Result in a Recognized Claim |
| 530002923 | Claim Did Not Result in a Recognized Claim | 530011417 | No Eligible Purchases/Acquisitions in Class Period |
| 530002925 | No Eligible Purchases/Acquisitions in Class Period | 530011418 | No Eligible Purchases/Acquisitions in Class Period |
| 530002926 | No Eligible Purchases/Acquisitions in Class Period | 530011419 | No Eligible Purchases/Acquisitions in Class Period |
| 530002927 | No Eligible Purchases/Acquisitions in Class Period | 530011420 | No Eligible Purchases/Acquisitions in Class Period |
| 530002934 | Claim Did Not Result in a Recognized Claim | 530011421 | No Eligible Purchases/Acquisitions in Class Period |
| 530002938 | No Eligible Purchases/Acquisitions in Class Period | 530011422 | No Eligible Purchases/Acquisitions in Class Period |
| 530002939 | Claim Did Not Result in a Recognized Claim | 530011423 | No Eligible Purchases/Acquisitions in Class Period |
| 530002947 | Claim Did Not Result in a Recognized Claim | 530011424 | No Eligible Purchases/Acquisitions in Class Period |
| 530002967 | No Eligible Purchases/Acquisitions in Class Period | 530011425 | No Eligible Purchases/Acquisitions in Class Period |
| 530002968 | No Eligible Purchases/Acquisitions in Class Period | 530011426 | Claim Did Not Result in a Recognized Claim |
| 530002969 | Claim Did Not Result in a Recognized Claim | 530011427 | No Eligible Purchases/Acquisitions in Class Period |
| 530002970 | No Eligible Purchases/Acquisitions in Class Period | 530011429 | Claim Did Not Result in a Recognized Claim |
| 530002974 | No Eligible Purchases/Acquisitions in Class Period | 530011431 | No Eligible Purchases/Acquisitions in Class Period |
| 530002976 | No Eligible Purchases/Acquisitions in Class Period | 530011433 | Claim Did Not Result in a Recognized Claim |
| 530002978 | No Eligible Purchases/Acquisitions in Class Period | 530011434 | Claim Did Not Result in a Recognized Claim |
| 530002979 | Claim Did Not Result in a Recognized Claim | 530011435 | No Eligible Purchases/Acquisitions in Class Period |
| 530002993 | Claim Did Not Result in a Recognized Claim | 530011441 | No Eligible Purchases/Acquisitions in Class Period |
| 530003000 | No Eligible Purchases/Acquisitions in Class Period | 530011442 | No Eligible Purchases/Acquisitions in Class Period |
| 530003001 | No Eligible Purchases/Acquisitions in Class Period | 530011443 | No Eligible Purchases/Acquisitions in Class Period |
| 530003004 | No Eligible Purchases/Acquisitions in Class Period | 530011445 | No Eligible Purchases/Acquisitions in Class Period |
| 530003009 | No Eligible Purchases/Acquisitions in Class Period | 530011447 | No Eligible Purchases/Acquisitions in Class Period |
| 530003012 | No Eligible Purchases/Acquisitions in Class Period | 530011448 | Claim Did Not Result in a Recognized Claim |
| 530003022 | No Eligible Purchases/Acquisitions in Class Period | 530011450 | No Eligible Purchases/Acquisitions in Class Period |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530003024 | No Eligible Purchases/Acquisitions in Class Period | 530011452 | No Eligible Purchases/Acquisitions in Class Period |
| 530003025 | No Eligible Purchases/Acquisitions in Class Period | 530011458 | No Eligible Purchases/Acquisitions in Class Period |
| 530003026 | Claim Did Not Result in a Recognized Claim | 530011460 | Claim Did Not Result in a Recognized Claim |
| 530003028 | Claim Did Not Result in a Recognized Claim | 530011461 | No Eligible Purchases/Acquisitions in Class Period |
| 530003031 | Claim Did Not Result in a Recognized Claim | 530011462 | Claim Did Not Result in a Recognized Claim |
| 530003034 | Claim Did Not Result in a Recognized Claim | 530011464 | Claim Did Not Result in a Recognized Claim |
| 530003035 | No Eligible Purchases/Acquisitions in Class Period | 530011466 | Claim Did Not Result in a Recognized Claim |
| 530003036 | No Eligible Purchases/Acquisitions in Class Period | 530011467 | Claim Did Not Result in a Recognized Claim |
| 530003037 | No Eligible Purchases/Acquisitions in Class Period | 530011468 | No Eligible Purchases/Acquisitions in Class Period |
| 530003040 | Claim Did Not Result in a Recognized Claim | 530011470 | No Eligible Purchases/Acquisitions in Class Period |
| 530003041 | Claim Did Not Result in a Recognized Claim | 530011473 | Claim Did Not Result in a Recognized Claim |
| 530003049 | No Eligible Purchases/Acquisitions in Class Period | 530011474 | No Eligible Purchases/Acquisitions in Class Period |
| 530003058 | No Eligible Purchases/Acquisitions in Class Period | 530011476 | Claim Did Not Result in a Recognized Claim |
| 530003061 | No Eligible Purchases/Acquisitions in Class Period | 530011478 | No Eligible Purchases/Acquisitions in Class Period |
| 530003062 | Withdrawn Proof of Claim | 530011481 | No Eligible Purchases/Acquisitions in Class Period |
| 530003065 | No Eligible Purchases/Acquisitions in Class Period | 530011482 | Claim Did Not Result in a Recognized Claim |
| 530003066 | No Eligible Purchases/Acquisitions in Class Period | 530011483 | No Eligible Purchases/Acquisitions in Class Period |
| 530003069 | No Eligible Purchases/Acquisitions in Class Period | 530011486 | Claim Did Not Result in a Recognized Claim |
| 530003072 | Claim Did Not Result in a Recognized Claim | 530011489 | No Eligible Purchases/Acquisitions in Class Period |
| 530003074 | Claim Did Not Result in a Recognized Claim | 530011490 | No Eligible Purchases/Acquisitions in Class Period |
| 530003076 | Withdrawn Proof of Claim | 530011491 | No Eligible Purchases/Acquisitions in Class Period |
| 530003084 | No Eligible Purchases/Acquisitions in Class Period | 530011493 | Claim Did Not Result in a Recognized Claim |
| 530003095 | Claim Did Not Result in a Recognized Claim | 530011494 | Claim Did Not Result in a Recognized Claim |
| 530003096 | Claim Did Not Result in a Recognized Claim | 530011495 | No Eligible Purchases/Acquisitions in Class Period |
| 530003097 | No Eligible Purchases/Acquisitions in Class Period | 530011497 | No Eligible Purchases/Acquisitions in Class Period |
| 530003098 | Claim Did Not Result in a Recognized Claim | 530011498 | No Eligible Purchases/Acquisitions in Class Period |
| 530003103 | Claim Did Not Result in a Recognized Claim | 530011499 | No Eligible Purchases/Acquisitions in Class Period |
| 530003104 | Claim Did Not Result in a Recognized Claim | 530011500 | No Eligible Purchases/Acquisitions in Class Period |
| 530003106 | No Eligible Purchases/Acquisitions in Class Period | 530011501 | No Eligible Purchases/Acquisitions in Class Period |
| 530003107 | No Eligible Purchases/Acquisitions in Class Period | 530011503 | No Eligible Purchases/Acquisitions in Class Period |
| 530003109 | No Eligible Purchases/Acquisitions in Class Period | 530011505 | No Eligible Purchases/Acquisitions in Class Period |
| 530003110 | Claim Did Not Result in a Recognized Claim | 530012797 | Claim Did Not Result in a Recognized Claim |
| 530003112 | Claim Did Not Result in a Recognized Claim | 530012799 | No Eligible Purchases/Acquisitions in Class Period |
| 530003123 | No Eligible Purchases/Acquisitions in Class Period | 530012801 | Claim Did Not Result in a Recognized Claim |
| 530003125 | No Eligible Purchases/Acquisitions in Class Period | 530012802 | No Eligible Purchases/Acquisitions in Class Period |
| 530003130 | No Eligible Purchases/Acquisitions in Class Period | 530012803 | No Eligible Purchases/Acquisitions in Class Period |
| 530003131 | No Eligible Purchases/Acquisitions in Class Period | 530012804 | No Eligible Purchases/Acquisitions in Class Period |
| 530003132 | No Eligible Purchases/Acquisitions in Class Period | 530012805 | Claim Did Not Result in a Recognized Claim |
| 530003139 | Claim Did Not Result in a Recognized Claim | 530012806 | Claim Did Not Result in a Recognized Claim |
| 530003145 | No Eligible Purchases/Acquisitions in Class Period | 530012808 | No Eligible Purchases/Acquisitions in Class Period |
| 530003149 | No Eligible Purchases/Acquisitions in Class Period | 530012809 | Claim Did Not Result in a Recognized Claim |
| 530003154 | Claim Did Not Result in a Recognized Claim | 530012816 | No Eligible Purchases/Acquisitions in Class Period |
| 530003156 | Claim Did Not Result in a Recognized Claim | 530012817 | Claim Did Not Result in a Recognized Claim |
| 530003158 | No Eligible Purchases/Acquisitions in Class Period | 530012824 | Claim Did Not Result in a Recognized Claim |
| 530003159 | Claim Did Not Result in a Recognized Claim | 530012825 | No Eligible Purchases/Acquisitions in Class Period |
| 530003160 | Duplicate Proof of Claim | 530012826 | No Eligible Purchases/Acquisitions in Class Period |
| 530003169 | No Eligible Purchases/Acquisitions in Class Period | 530012827 | No Eligible Purchases/Acquisitions in Class Period |
| 530003170 | No Eligible Purchases/Acquisitions in Class Period | 530012828 | No Eligible Purchases/Acquisitions in Class Period |
| 530003171 | No Eligible Purchases/Acquisitions in Class Period | 530012829 | No Eligible Purchases/Acquisitions in Class Period |
| 530003173 | Claim Did Not Result in a Recognized Claim | 530012830 | No Eligible Purchases/Acquisitions in Class Period |
| 530003174 | No Eligible Purchases/Acquisitions in Class Period | 530012831 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit 2-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530003175 | No Eligible Purchases/Acquisitions in Class Period | 530012832 | No Eligible Purchases/Acquisitions in Class Period |
| 530003186 | No Eligible Purchases/Acquisitions in Class Period | 530012833 | No Eligible Purchases/Acquisitions in Class Period |
| 530003193 | No Eligible Purchases/Acquisitions in Class Period | 530012834 | No Eligible Purchases/Acquisitions in Class Period |
| 530003194 | No Eligible Purchases/Acquisitions in Class Period | 530012835 | Claim Did Not Result in a Recognized Claim |
| 530003195 | Claim Did Not Result in a Recognized Claim | 530012843 | Claim Did Not Result in a Recognized Claim |
| 530003197 | No Eligible Purchases/Acquisitions in Class Period | 530012856 | Claim Did Not Result in a Recognized Claim |
| 530003198 | No Eligible Purchases/Acquisitions in Class Period | 530012861 | No Eligible Purchases/Acquisitions in Class Period |
| 530003201 | No Eligible Purchases/Acquisitions in Class Period | 530012864 | No Eligible Purchases/Acquisitions in Class Period |
| 530003202 | No Eligible Purchases/Acquisitions in Class Period | 530012865 | No Eligible Purchases/Acquisitions in Class Period |
| 530003203 | No Eligible Purchases/Acquisitions in Class Period | 530012871 | No Eligible Purchases/Acquisitions in Class Period |
| 530003209 | Claim Did Not Result in a Recognized Claim | 530012872 | Claim Did Not Result in a Recognized Claim |
| 530003227 | No Eligible Purchases/Acquisitions in Class Period | 530012873 | No Eligible Purchases/Acquisitions in Class Period |
| 530003228 | No Eligible Purchases/Acquisitions in Class Period | 530012876 | No Eligible Purchases/Acquisitions in Class Period |
| 530003231 | Claim Did Not Result in a Recognized Claim | 530012877 | No Eligible Purchases/Acquisitions in Class Period |
| 530003232 | No Eligible Purchases/Acquisitions in Class Period | 530012878 | No Eligible Purchases/Acquisitions in Class Period |
| 530003234 | No Eligible Purchases/Acquisitions in Class Period | 530012880 | No Eligible Purchases/Acquisitions in Class Period |
| 530003236 | No Eligible Purchases/Acquisitions in Class Period | 530012882 | No Eligible Purchases/Acquisitions in Class Period |
| 530003244 | Claim Did Not Result in a Recognized Claim | 530012886 | No Eligible Purchases/Acquisitions in Class Period |
| 530003245 | No Eligible Purchases/Acquisitions in Class Period | 530012891 | No Eligible Purchases/Acquisitions in Class Period |
| 530003259 | No Eligible Purchases/Acquisitions in Class Period | 530012892 | Claim Did Not Result in a Recognized Claim |
| 530003260 | No Eligible Purchases/Acquisitions in Class Period | 530012893 | Claim Did Not Result in a Recognized Claim |
| 530003261 | Claim Did Not Result in a Recognized Claim | 530012894 | No Eligible Purchases/Acquisitions in Class Period |
| 530003264 | No Eligible Purchases/Acquisitions in Class Period | 530012895 | Claim Did Not Result in a Recognized Claim |
| 530003268 | Duplicate Proof of Claim | 530012896 | No Eligible Purchases/Acquisitions in Class Period |
| 530003270 | No Eligible Purchases/Acquisitions in Class Period | 530012898 | No Eligible Purchases/Acquisitions in Class Period |
| 530003271 | No Eligible Purchases/Acquisitions in Class Period | 530012902 | Claim Did Not Result in a Recognized Claim |
| 530003283 | Claim Did Not Result in a Recognized Claim | 530012904 | No Eligible Purchases/Acquisitions in Class Period |
| 530003284 | No Eligible Purchases/Acquisitions in Class Period | 530012907 | Claim Did Not Result in a Recognized Claim |
| 530003287 | No Eligible Purchases/Acquisitions in Class Period | 530012908 | Claim Did Not Result in a Recognized Claim |
| 530003288 | No Eligible Purchases/Acquisitions in Class Period | 530012910 | No Eligible Purchases/Acquisitions in Class Period |
| 530003293 | No Eligible Purchases/Acquisitions in Class Period | 530012911 | No Eligible Purchases/Acquisitions in Class Period |
| 530003298 | Duplicate Proof of Claim | 530012912 | No Eligible Purchases/Acquisitions in Class Period |
| 530003302 | No Eligible Purchases/Acquisitions in Class Period | 530012913 | No Eligible Purchases/Acquisitions in Class Period |
| 530003304 | No Eligible Purchases/Acquisitions in Class Period | 530012914 | No Eligible Purchases/Acquisitions in Class Period |
| 530003307 | Duplicate Proof of Claim | 530012915 | Claim Did Not Result in a Recognized Claim |
| 530003310 | Claim Did Not Result in a Recognized Claim | 530012916 | Claim Did Not Result in a Recognized Claim |
| 530003311 | No Eligible Purchases/Acquisitions in Class Period | 530012917 | No Eligible Purchases/Acquisitions in Class Period |
| 530003312 | No Eligible Purchases/Acquisitions in Class Period | 530012918 | Claim Did Not Result in a Recognized Claim |
| 530003329 | No Eligible Purchases/Acquisitions in Class Period | 530012921 | Claim Did Not Result in a Recognized Claim |
| 530003335 | Claim Did Not Result in a Recognized Claim | 530012923 | Claim Did Not Result in a Recognized Claim |
| 530003337 | No Eligible Purchases/Acquisitions in Class Period | 530012924 | No Eligible Purchases/Acquisitions in Class Period |
| 530003338 | No Eligible Purchases/Acquisitions in Class Period | 530012926 | Claim Did Not Result in a Recognized Claim |
| 530003349 | Claim Did Not Result in a Recognized Claim | 530012927 | No Eligible Purchases/Acquisitions in Class Period |
| 530003356 | No Eligible Purchases/Acquisitions in Class Period | 530012929 | Claim Did Not Result in a Recognized Claim |
| 530003357 | No Eligible Purchases/Acquisitions in Class Period | 530012931 | Claim Did Not Result in a Recognized Claim |
| 530003360 | No Eligible Purchases/Acquisitions in Class Period | 530012932 | No Eligible Purchases/Acquisitions in Class Period |
| 530003364 | No Eligible Purchases/Acquisitions in Class Period | 530012933 | Claim Did Not Result in a Recognized Claim |
| 530003365 | No Eligible Purchases/Acquisitions in Class Period | 530012934 | Claim Did Not Result in a Recognized Claim |
| 530003372 | Claim Did Not Result in a Recognized Claim | 530012935 | Claim Did Not Result in a Recognized Claim |
| 530003374 | No Eligible Purchases/Acquisitions in Class Period | 530012936 | Claim Did Not Result in a Recognized Claim |
| 530003375 | No Eligible Purchases/Acquisitions in Class Period | 530012937 | Claim Did Not Result in a Recognized Claim |

Exhibit C-2
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530003379 | No Eligible Purchases/Acquisitions in Class Period | 530012938 | Claim Did Not Result in a Recognized Claim |
| 530003390 | No Eligible Purchases/Acquisitions in Class Period | 530012939 | Claim Did Not Result in a Recognized Claim |
| 530003396 | No Eligible Purchases/Acquisitions in Class Period | 530012942 | Claim Did Not Result in a Recognized Claim |
| 530003399 | Claim Did Not Result in a Recognized Claim | 530012943 | Claim Did Not Result in a Recognized Claim |
| 530003400 | No Eligible Purchases/Acquisitions in Class Period | 530012944 | No Eligible Purchases/Acquisitions in Class Period |
| 530003401 | Claim Did Not Result in a Recognized Claim | 530012945 | Claim Did Not Result in a Recognized Claim |
| 530003410 | No Eligible Purchases/Acquisitions in Class Period | 530012950 | No Eligible Purchases/Acquisitions in Class Period |
| 530003418 | No Eligible Purchases/Acquisitions in Class Period | 530012952 | Claim Did Not Result in a Recognized Claim |
| 530003421 | No Eligible Purchases/Acquisitions in Class Period | 530012953 | Claim Did Not Result in a Recognized Claim |
| 530003445 | Claim Did Not Result in a Recognized Claim | 530012954 | Claim Did Not Result in a Recognized Claim |
| 530003446 | No Eligible Purchases/Acquisitions in Class Period | 530012955 | No Eligible Purchases/Acquisitions in Class Period |
| 530003448 | Claim Did Not Result in a Recognized Claim | 530012956 | No Eligible Purchases/Acquisitions in Class Period |
| 530003453 | No Eligible Purchases/Acquisitions in Class Period | 530012957 | Claim Did Not Result in a Recognized Claim |
| 530003456 | Claim Did Not Result in a Recognized Claim | 530012958 | Claim Did Not Result in a Recognized Claim |
| 530003462 | Claim Did Not Result in a Recognized Claim | 530012959 | Claim Did Not Result in a Recognized Claim |
| 530003464 | Claim Did Not Result in a Recognized Claim | 530012960 | No Eligible Purchases/Acquisitions in Class Period |
| 530003465 | Claim Did Not Result in a Recognized Claim | 530012961 | Claim Did Not Result in a Recognized Claim |
| 530003472 | No Eligible Purchases/Acquisitions in Class Period | 530012962 | Claim Did Not Result in a Recognized Claim |
| 530003473 | No Eligible Purchases/Acquisitions in Class Period | 530012963 | Claim Did Not Result in a Recognized Claim |
| 530003474 | No Eligible Purchases/Acquisitions in Class Period | 530012965 | No Eligible Purchases/Acquisitions in Class Period |
| 530003512 | No Eligible Purchases/Acquisitions in Class Period | 530012968 | Claim Did Not Result in a Recognized Claim |
| 530003513 | No Eligible Purchases/Acquisitions in Class Period | 530013002 | Claim Did Not Result in a Recognized Claim |
| 530003514 | No Eligible Purchases/Acquisitions in Class Period | 530013007 | Claim Did Not Result in a Recognized Claim |
| 530003521 | Withdrawn Proof of Claim | 530013040 | Claim Did Not Result in a Recognized Claim |
| 530003522 | No Eligible Purchases/Acquisitions in Class Period | 530013041 | Claim Did Not Result in a Recognized Claim |
| 530003529 | Duplicate Proof of Claim | 530013042 | Claim Did Not Result in a Recognized Claim |
| 530003545 | Claim Did Not Result in a Recognized Claim | 530013043 | Claim Did Not Result in a Recognized Claim |
| 530003547 | No Eligible Purchases/Acquisitions in Class Period | 530013044 | Claim Did Not Result in a Recognized Claim |
| 530003569 | Claim Did Not Result in a Recognized Claim | 530013045 | Claim Did Not Result in a Recognized Claim |
| 530003572 | Claim Did Not Result in a Recognized Claim | 530013046 | No Eligible Purchases/Acquisitions in Class Period |
| 530003573 | No Eligible Purchases/Acquisitions in Class Period | 530013047 | No Eligible Purchases/Acquisitions in Class Period |
| 530003574 | No Eligible Purchases/Acquisitions in Class Period | 530013048 | Claim Did Not Result in a Recognized Claim |
| 530003575 | No Eligible Purchases/Acquisitions in Class Period | 530013050 | No Eligible Purchases/Acquisitions in Class Period |
| 530003576 | No Eligible Purchases/Acquisitions in Class Period | 530013052 | No Eligible Purchases/Acquisitions in Class Period |
| 530003590 | Withdrawn Proof of Claim | 530013053 | No Eligible Purchases/Acquisitions in Class Period |
| 530003596 | No Eligible Purchases/Acquisitions in Class Period | 530013054 | No Eligible Purchases/Acquisitions in Class Period |
| 530003606 | No Eligible Purchases/Acquisitions in Class Period | 530013055 | No Eligible Purchases/Acquisitions in Class Period |
| 530003608 | Claim Did Not Result in a Recognized Claim | 530013056 | No Eligible Purchases/Acquisitions in Class Period |
| 530003610 | No Eligible Purchases/Acquisitions in Class Period | 530013057 | No Eligible Purchases/Acquisitions in Class Period |
| 530003622 | Claim Did Not Result in a Recognized Claim | 530013058 | No Eligible Purchases/Acquisitions in Class Period |
| 530003637 | Claim Did Not Result in a Recognized Claim | 530013059 | No Eligible Purchases/Acquisitions in Class Period |
| 530003643 | No Eligible Purchases/Acquisitions in Class Period | 530013060 | No Eligible Purchases/Acquisitions in Class Period |
| 530003651 | Claim Did Not Result in a Recognized Claim | 530013061 | No Eligible Purchases/Acquisitions in Class Period |
| 530003655 | No Eligible Purchases/Acquisitions in Class Period | 530013062 | No Eligible Purchases/Acquisitions in Class Period |
| 530003656 | Claim Did Not Result in a Recognized Claim | 530013063 | No Eligible Purchases/Acquisitions in Class Period |
| 530003657 | Claim Did Not Result in a Recognized Claim | 530013064 | No Eligible Purchases/Acquisitions in Class Period |
| 530003664 | No Eligible Purchases/Acquisitions in Class Period | 530013065 | No Eligible Purchases/Acquisitions in Class Period |
| 530003668 | No Eligible Purchases/Acquisitions in Class Period | 530013067 | No Eligible Purchases/Acquisitions in Class Period |
| 530003673 | Claim Did Not Result in a Recognized Claim | 530013068 | No Eligible Purchases/Acquisitions in Class Period |
| 530003674 | No Eligible Purchases/Acquisitions in Class Period | 530013069 | No Eligible Purchases/Acquisitions in Class Period |
| 530003675 | No Eligible Purchases/Acquisitions in Class Period | 530013071 | No Eligible Purchases/Acquisitions in Class Period |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530003678 | Claim Did Not Result in a Recognized Claim | 530013072 | No Eligible Purchases/Acquisitions in Class Period |
| 530003679 | Claim Did Not Result in a Recognized Claim | 530013081 | Claim Did Not Result in a Recognized Claim |
| 530003681 | No Eligible Purchases/Acquisitions in Class Period | 530013121 | Claim Did Not Result in a Recognized Claim |
| 530003684 | Withdrawn Proof of Claim | 530013137 | Claim Did Not Result in a Recognized Claim |
| 530003693 | Claim Did Not Result in a Recognized Claim | 530013193 | Claim Did Not Result in a Recognized Claim |
| 530003694 | Claim Did Not Result in a Recognized Claim | 530013199 | No Eligible Purchases/Acquisitions in Class Period |
| 530003695 | Claim Did Not Result in a Recognized Claim | 530013202 | No Eligible Purchases/Acquisitions in Class Period |
| 530003696 | Claim Did Not Result in a Recognized Claim | 530013203 | Claim Did Not Result in a Recognized Claim |
| 530003698 | No Eligible Purchases/Acquisitions in Class Period | 530013204 | Claim Did Not Result in a Recognized Claim |
| 530003702 | Claim Did Not Result in a Recognized Claim | 530013205 | Claim Did Not Result in a Recognized Claim |
| 530003712 | No Eligible Purchases/Acquisitions in Class Period | 530013207 | Claim Did Not Result in a Recognized Claim |
| 530003714 | Withdrawn Proof of Claim | 530013209 | Claim Did Not Result in a Recognized Claim |
| 530003722 | Claim Did Not Result in a Recognized Claim | 530013210 | Claim Did Not Result in a Recognized Claim |
| 530003728 | No Eligible Purchases/Acquisitions in Class Period | 530013212 | Claim Did Not Result in a Recognized Claim |
| 530003734 | Claim Did Not Result in a Recognized Claim | 530013213 | Claim Did Not Result in a Recognized Claim |
| 530003736 | No Eligible Purchases/Acquisitions in Class Period | 530013215 | Claim Did Not Result in a Recognized Claim |
| 530003740 | No Eligible Purchases/Acquisitions in Class Period | 530013216 | Claim Did Not Result in a Recognized Claim |
| 530003741 | No Eligible Purchases/Acquisitions in Class Period | 530013218 | Duplicate Proof of Claim |
| 530003745 | No Eligible Purchases/Acquisitions in Class Period | 530013223 | No Eligible Purchases/Acquisitions in Class Period |
| 530003754 | No Eligible Purchases/Acquisitions in Class Period | 530013227 | Claim Did Not Result in a Recognized Claim |
| 530003759 | No Eligible Purchases/Acquisitions in Class Period | 530013239 | No Eligible Purchases/Acquisitions in Class Period |
| 530003761 | Claim Did Not Result in a Recognized Claim | 530013240 | No Eligible Purchases/Acquisitions in Class Period |
| 530003763 | No Eligible Purchases/Acquisitions in Class Period | 530013244 | No Eligible Purchases/Acquisitions in Class Period |
| 530003764 | No Eligible Purchases/Acquisitions in Class Period | 530013251 | No Eligible Purchases/Acquisitions in Class Period |
| 530003767 | Withdrawn Proof of Claim | 530013252 | No Eligible Purchases/Acquisitions in Class Period |
| 530003773 | No Eligible Purchases/Acquisitions in Class Period | 530013255 | Claim Did Not Result in a Recognized Claim |
| 530003775 | No Eligible Purchases/Acquisitions in Class Period | 530013257 | Claim Did Not Result in a Recognized Claim |
| 530003781 | Claim Did Not Result in a Recognized Claim | 530013262 | Claim Did Not Result in a Recognized Claim |
| 530003787 | Claim Did Not Result in a Recognized Claim | 530013268 | Claim Did Not Result in a Recognized Claim |
| 530003788 | No Eligible Purchases/Acquisitions in Class Period | 530013273 | Claim Did Not Result in a Recognized Claim |
| 530003789 | No Eligible Purchases/Acquisitions in Class Period | 530013275 | No Eligible Purchases/Acquisitions in Class Period |
| 530003790 | No Eligible Purchases/Acquisitions in Class Period | 530013280 | No Eligible Purchases/Acquisitions in Class Period |
| 530003794 | No Eligible Purchases/Acquisitions in Class Period | 530013281 | No Eligible Purchases/Acquisitions in Class Period |
| 530003795 | No Eligible Purchases/Acquisitions in Class Period | 530013283 | No Eligible Purchases/Acquisitions in Class Period |
| 530003796 | No Eligible Purchases/Acquisitions in Class Period | 530013285 | Withdrawn Proof of Claim |
| 530003798 | Duplicate Proof of Claim | 530013286 | Claim Did Not Result in a Recognized Claim |
| 530003802 | No Eligible Purchases/Acquisitions in Class Period | 530013287 | Claim Did Not Result in a Recognized Claim |
| 530003803 | Claim Did Not Result in a Recognized Claim | 530013288 | No Eligible Purchases/Acquisitions in Class Period |
| 530003804 | No Eligible Purchases/Acquisitions in Class Period | 530013289 | Claim Did Not Result in a Recognized Claim |
| 530003805 | No Eligible Purchases/Acquisitions in Class Period | 530013290 | Claim Did Not Result in a Recognized Claim |
| 530003810 | No Eligible Purchases/Acquisitions in Class Period | 530013291 | No Eligible Purchases/Acquisitions in Class Period |
| 530003812 | No Eligible Purchases/Acquisitions in Class Period | 530013292 | No Eligible Purchases/Acquisitions in Class Period |
| 530003820 | No Eligible Purchases/Acquisitions in Class Period | 530013293 | No Eligible Purchases/Acquisitions in Class Period |
| 530003821 | No Eligible Purchases/Acquisitions in Class Period | 530013294 | No Eligible Purchases/Acquisitions in Class Period |
| 530003827 | No Eligible Purchases/Acquisitions in Class Period | 530013295 | No Eligible Purchases/Acquisitions in Class Period |
| 530003828 | No Eligible Purchases/Acquisitions in Class Period | 530013296 | No Eligible Purchases/Acquisitions in Class Period |
| 530003829 | No Eligible Purchases/Acquisitions in Class Period | 530013297 | Claim Did Not Result in a Recognized Claim |
| 530003836 | Claim Did Not Result in a Recognized Claim | 530013298 | No Eligible Purchases/Acquisitions in Class Period |
| 530003837 | Claim Did Not Result in a Recognized Claim | 530013300 | No Eligible Purchases/Acquisitions in Class Period |
| 530003838 | Claim Did Not Result in a Recognized Claim | 530013301 | No Eligible Purchases/Acquisitions in Class Period |
| 530003840 | Claim Did Not Result in a Recognized Claim | 530013302 | No Eligible Purchases/Acquisitions in Class Period |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530003841 | Claim Did Not Result in a Recognized Claim | 530013303 | No Eligible Purchases/Acquisitions in Class Period |
| 530003842 | Claim Did Not Result in a Recognized Claim | 530013304 | No Eligible Purchases/Acquisitions in Class Period |
| 530003843 | Claim Did Not Result in a Recognized Claim | 530013305 | No Eligible Purchases/Acquisitions in Class Period |
| 530003844 | No Eligible Purchases/Acquisitions in Class Period | 530013307 | No Eligible Purchases/Acquisitions in Class Period |
| 530003845 | No Eligible Purchases/Acquisitions in Class Period | 530013311 | Duplicate Proof of Claim |
| 530003852 | No Eligible Purchases/Acquisitions in Class Period | 530013313 | No Eligible Purchases/Acquisitions in Class Period |
| 530003853 | Claim Did Not Result in a Recognized Claim | 530013314 | No Eligible Purchases/Acquisitions in Class Period |
| 530003865 | No Eligible Purchases/Acquisitions in Class Period | 530013315 | No Eligible Purchases/Acquisitions in Class Period |
| 530003872 | No Eligible Purchases/Acquisitions in Class Period | 530013316 | Duplicate Proof of Claim |
| 530003873 | No Eligible Purchases/Acquisitions in Class Period | 530013317 | No Eligible Purchases/Acquisitions in Class Period |
| 530003874 | No Eligible Purchases/Acquisitions in Class Period | 530013330 | Claim Did Not Result in a Recognized Claim |
| 530003875 | No Eligible Purchases/Acquisitions in Class Period | 530013331 | No Eligible Purchases/Acquisitions in Class Period |
| 530003877 | No Eligible Purchases/Acquisitions in Class Period | 530013332 | No Eligible Purchases/Acquisitions in Class Period |
| 530003887 | Claim Did Not Result in a Recognized Claim | 530013333 | No Eligible Purchases/Acquisitions in Class Period |
| 530003888 | Claim Did Not Result in a Recognized Claim | 530013334 | No Eligible Purchases/Acquisitions in Class Period |
| 530003889 | Claim Did Not Result in a Recognized Claim | 530013335 | No Eligible Purchases/Acquisitions in Class Period |
| 530003891 | No Eligible Purchases/Acquisitions in Class Period | 530013336 | No Eligible Purchases/Acquisitions in Class Period |
| 530003892 | Claim Did Not Result in a Recognized Claim | 530013338 | No Eligible Purchases/Acquisitions in Class Period |
| 530003895 | Claim Did Not Result in a Recognized Claim | 530013339 | Claim Did Not Result in a Recognized Claim |
| 530003897 | No Eligible Purchases/Acquisitions in Class Period | 530013341 | No Eligible Purchases/Acquisitions in Class Period |
| 530003898 | No Eligible Purchases/Acquisitions in Class Period | 530013342 | No Eligible Purchases/Acquisitions in Class Period |
| 530003899 | No Eligible Purchases/Acquisitions in Class Period | 530013344 | Claim Did Not Result in a Recognized Claim |
| 530003905 | No Eligible Purchases/Acquisitions in Class Period | 530013345 | Claim Did Not Result in a Recognized Claim |
| 530003910 | No Eligible Purchases/Acquisitions in Class Period | 530013346 | No Eligible Purchases/Acquisitions in Class Period |
| 530003915 | No Eligible Purchases/Acquisitions in Class Period | 530013349 | Claim Did Not Result in a Recognized Claim |
| 530003917 | No Eligible Purchases/Acquisitions in Class Period | 530013350 | Claim Did Not Result in a Recognized Claim |
| 530003919 | No Eligible Purchases/Acquisitions in Class Period | 530013352 | Claim Did Not Result in a Recognized Claim |
| 530003920 | No Eligible Purchases/Acquisitions in Class Period | 530013353 | Claim Did Not Result in a Recognized Claim |
| 530003922 | No Eligible Purchases/Acquisitions in Class Period | 530013355 | No Eligible Purchases/Acquisitions in Class Period |
| 530003925 | No Eligible Purchases/Acquisitions in Class Period | 530013356 | Claim Did Not Result in a Recognized Claim |
| 530003926 | No Eligible Purchases/Acquisitions in Class Period | 530013357 | Claim Did Not Result in a Recognized Claim |
| 530003927 | Duplicate Proof of Claim | 530013358 | No Eligible Purchases/Acquisitions in Class Period |
| 530003928 | Duplicate Proof of Claim | 530013359 | No Eligible Purchases/Acquisitions in Class Period |
| 530003929 | Duplicate Proof of Claim | 530013361 | Claim Did Not Result in a Recognized Claim |
| 530003930 | No Eligible Purchases/Acquisitions in Class Period | 530013369 | Claim Did Not Result in a Recognized Claim |
| 530003934 | No Eligible Purchases/Acquisitions in Class Period | 530013370 | No Eligible Purchases/Acquisitions in Class Period |
| 530003936 | No Eligible Purchases/Acquisitions in Class Period | 530013371 | No Eligible Purchases/Acquisitions in Class Period |
| 530003937 | No Eligible Purchases/Acquisitions in Class Period | 530013372 | No Eligible Purchases/Acquisitions in Class Period |
| 530003938 | No Eligible Purchases/Acquisitions in Class Period | 530013373 | Claim Did Not Result in a Recognized Claim |
| 530003939 | Claim Did Not Result in a Recognized Claim | 530013407 | No Eligible Purchases/Acquisitions in Class Period |
| 530003942 | No Eligible Purchases/Acquisitions in Class Period | 530013427 | No Eligible Purchases/Acquisitions in Class Period |
| 530003944 | Claim Did Not Result in a Recognized Claim | 530013473 | No Eligible Purchases/Acquisitions in Class Period |
| 530003945 | No Eligible Purchases/Acquisitions in Class Period | 530013486 | No Eligible Purchases/Acquisitions in Class Period |
| 530003946 | No Eligible Purchases/Acquisitions in Class Period | 530013489 | Duplicate Proof of Claim |
| 530003947 | No Eligible Purchases/Acquisitions in Class Period | 530013490 | Claim Did Not Result in a Recognized Claim |
| 530003949 | Claim Did Not Result in a Recognized Claim | 530013491 | Claim Did Not Result in a Recognized Claim |
| 530003950 | Claim Did Not Result in a Recognized Claim | 530013493 | Claim Did Not Result in a Recognized Claim |
| 530003951 | No Eligible Purchases/Acquisitions in Class Period | 530013494 | Claim Did Not Result in a Recognized Claim |
| 530003952 | No Eligible Purchases/Acquisitions in Class Period | 530013495 | Claim Did Not Result in a Recognized Claim |
| 530003953 | No Eligible Purchases/Acquisitions in Class Period | 530013497 | No Eligible Purchases/Acquisitions in Class Period |
| 530003954 | No Eligible Purchases/Acquisitions in Class Period | 530013498 | No Eligible Purchases/Acquisitions in Class Period |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530003956 | No Eligible Purchases/Acquisitions in Class Period | 530013499 | No Eligible Purchases/Acquisitions in Class Period |
| 530003957 | No Eligible Purchases/Acquisitions in Class Period | 530013503 | No Eligible Purchases/Acquisitions in Class Period |
| 530003958 | No Eligible Purchases/Acquisitions in Class Period | 530013504 | No Eligible Purchases/Acquisitions in Class Period |
| 530003959 | No Eligible Purchases/Acquisitions in Class Period | 530013505 | No Eligible Purchases/Acquisitions in Class Period |
| 530003960 | No Eligible Purchases/Acquisitions in Class Period | 530013506 | No Eligible Purchases/Acquisitions in Class Period |
| 530003961 | Claim Did Not Result in a Recognized Claim | 530013507 | Claim Did Not Result in a Recognized Claim |
| 530003962 | No Eligible Purchases/Acquisitions in Class Period | 530013508 | No Eligible Purchases/Acquisitions in Class Period |
| 530003963 | No Eligible Purchases/Acquisitions in Class Period | 530013509 | No Eligible Purchases/Acquisitions in Class Period |
| 530003964 | No Eligible Purchases/Acquisitions in Class Period | 530013510 | No Eligible Purchases/Acquisitions in Class Period |
| 530003965 | No Eligible Purchases/Acquisitions in Class Period | 530013511 | No Eligible Purchases/Acquisitions in Class Period |
| 530003966 | Claim Did Not Result in a Recognized Claim | 530013512 | No Eligible Purchases/Acquisitions in Class Period |
| 530003967 | No Eligible Purchases/Acquisitions in Class Period | 530013513 | Claim Did Not Result in a Recognized Claim |
| 530003968 | No Eligible Purchases/Acquisitions in Class Period | 530013514 | Claim Did Not Result in a Recognized Claim |
| 530003969 | No Eligible Purchases/Acquisitions in Class Period | 530013516 | No Eligible Purchases/Acquisitions in Class Period |
| 530003970 | No Eligible Purchases/Acquisitions in Class Period | 530013517 | No Eligible Purchases/Acquisitions in Class Period |
| 530003971 | No Eligible Purchases/Acquisitions in Class Period | 530013518 | Claim Did Not Result in a Recognized Claim |
| 530003972 | Claim Did Not Result in a Recognized Claim | 530013519 | No Eligible Purchases/Acquisitions in Class Period |
| 530003973 | No Eligible Purchases/Acquisitions in Class Period | 530013520 | Claim Did Not Result in a Recognized Claim |
| 530003974 | No Eligible Purchases/Acquisitions in Class Period | 530013521 | No Eligible Purchases/Acquisitions in Class Period |
| 530003975 | No Eligible Purchases/Acquisitions in Class Period | 530013522 | No Eligible Purchases/Acquisitions in Class Period |
| 530003977 | No Eligible Purchases/Acquisitions in Class Period | 530013524 | No Eligible Purchases/Acquisitions in Class Period |
| 530003978 | No Eligible Purchases/Acquisitions in Class Period | 530013525 | No Eligible Purchases/Acquisitions in Class Period |
| 530003979 | Duplicate Proof of Claim | 530013526 | No Eligible Purchases/Acquisitions in Class Period |
| 530003981 | No Eligible Purchases/Acquisitions in Class Period | 530013527 | No Eligible Purchases/Acquisitions in Class Period |
| 530003983 | No Eligible Purchases/Acquisitions in Class Period | 530013530 | No Eligible Purchases/Acquisitions in Class Period |
| 530003985 | No Eligible Purchases/Acquisitions in Class Period | 530013531 | No Eligible Purchases/Acquisitions in Class Period |
| 530003986 | No Eligible Purchases/Acquisitions in Class Period | 530013532 | No Eligible Purchases/Acquisitions in Class Period |
| 530003987 | Claim Did Not Result in a Recognized Claim | 530013533 | No Eligible Purchases/Acquisitions in Class Period |
| 530003989 | Claim Did Not Result in a Recognized Claim | 530013535 | No Eligible Purchases/Acquisitions in Class Period |
| 530003990 | No Eligible Purchases/Acquisitions in Class Period | 530013536 | No Eligible Purchases/Acquisitions in Class Period |
| 530003992 | No Eligible Purchases/Acquisitions in Class Period | 530013537 | No Eligible Purchases/Acquisitions in Class Period |
| 530003997 | No Eligible Purchases/Acquisitions in Class Period | 530013538 | No Eligible Purchases/Acquisitions in Class Period |
| 530003999 | No Eligible Purchases/Acquisitions in Class Period | 530013539 | No Eligible Purchases/Acquisitions in Class Period |
| 530004000 | No Eligible Purchases/Acquisitions in Class Period | 530013541 | No Eligible Purchases/Acquisitions in Class Period |
| 530004001 | Claim Did Not Result in a Recognized Claim | 530013542 | No Eligible Purchases/Acquisitions in Class Period |
| 530004003 | Duplicate Proof of Claim | 530013543 | No Eligible Purchases/Acquisitions in Class Period |
| 530004004 | No Eligible Purchases/Acquisitions in Class Period | 530013544 | No Eligible Purchases/Acquisitions in Class Period |
| 530004005 | No Eligible Purchases/Acquisitions in Class Period | 530013545 | No Eligible Purchases/Acquisitions in Class Period |
| 530004010 | Claim Did Not Result in a Recognized Claim | 530013546 | No Eligible Purchases/Acquisitions in Class Period |
| 530004012 | No Eligible Purchases/Acquisitions in Class Period | 530013547 | No Eligible Purchases/Acquisitions in Class Period |
| 530004014 | No Eligible Purchases/Acquisitions in Class Period | 530013550 | Claim Did Not Result in a Recognized Claim |
| 530004015 | No Eligible Purchases/Acquisitions in Class Period | 530013551 | No Eligible Purchases/Acquisitions in Class Period |
| 530004018 | No Eligible Purchases/Acquisitions in Class Period | 530013552 | No Eligible Purchases/Acquisitions in Class Period |
| 530004021 | No Eligible Purchases/Acquisitions in Class Period | 530013553 | No Eligible Purchases/Acquisitions in Class Period |
| 530004022 | No Eligible Purchases/Acquisitions in Class Period | 530013554 | No Eligible Purchases/Acquisitions in Class Period |
| 530004023 | No Eligible Purchases/Acquisitions in Class Period | 530013555 | No Eligible Purchases/Acquisitions in Class Period |
| 530004024 | Claim Did Not Result in a Recognized Claim | 530013556 | No Eligible Purchases/Acquisitions in Class Period |
| 530004026 | No Eligible Purchases/Acquisitions in Class Period | 530013558 | No Eligible Purchases/Acquisitions in Class Period |
| 530004027 | No Eligible Purchases/Acquisitions in Class Period | 530013559 | No Eligible Purchases/Acquisitions in Class Period |
| 530004031 | No Eligible Purchases/Acquisitions in Class Period | 530013560 | No Eligible Purchases/Acquisitions in Class Period |
| 530004032 | No Eligible Purchases/Acquisitions in Class Period | 530013561 | Claim Did Not Result in a Recognized Claim |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530004033 | No Eligible Purchases/Acquisitions in Class Period | 530013562 | No Eligible Purchases/Acquisitions in Class Period |
| 530004034 | Claim Did Not Result in a Recognized Claim | 530013563 | No Eligible Purchases/Acquisitions in Class Period |
| 530004036 | No Eligible Purchases/Acquisitions in Class Period | 530013566 | No Eligible Purchases/Acquisitions in Class Period |
| 530004039 | No Eligible Purchases/Acquisitions in Class Period | 530013567 | No Eligible Purchases/Acquisitions in Class Period |
| 530004040 | No Eligible Purchases/Acquisitions in Class Period | 530013570 | No Eligible Purchases/Acquisitions in Class Period |
| 530004041 | No Eligible Purchases/Acquisitions in Class Period | 530013571 | No Eligible Purchases/Acquisitions in Class Period |
| 530004042 | No Eligible Purchases/Acquisitions in Class Period | 530013573 | No Eligible Purchases/Acquisitions in Class Period |
| 530004043 | No Eligible Purchases/Acquisitions in Class Period | 530013574 | No Eligible Purchases/Acquisitions in Class Period |
| 530004044 | No Eligible Purchases/Acquisitions in Class Period | 530013577 | No Eligible Purchases/Acquisitions in Class Period |
| 530004045 | No Eligible Purchases/Acquisitions in Class Period | 530013578 | No Eligible Purchases/Acquisitions in Class Period |
| 530004048 | No Eligible Purchases/Acquisitions in Class Period | 530013581 | No Eligible Purchases/Acquisitions in Class Period |
| 530004049 | No Eligible Purchases/Acquisitions in Class Period | 530013582 | No Eligible Purchases/Acquisitions in Class Period |
| 530004050 | No Eligible Purchases/Acquisitions in Class Period | 530013583 | No Eligible Purchases/Acquisitions in Class Period |
| 530004053 | No Eligible Purchases/Acquisitions in Class Period | 530013586 | No Eligible Purchases/Acquisitions in Class Period |
| 530004056 | Duplicate Proof of Claim | 530013587 | No Eligible Purchases/Acquisitions in Class Period |
| 530004060 | No Eligible Purchases/Acquisitions in Class Period | 530013588 | No Eligible Purchases/Acquisitions in Class Period |
| 530004061 | No Eligible Purchases/Acquisitions in Class Period | 530013589 | No Eligible Purchases/Acquisitions in Class Period |
| 530004063 | No Eligible Purchases/Acquisitions in Class Period | 530013590 | Claim Did Not Result in a Recognized Claim |
| 530004066 | Duplicate Proof of Claim | 530013592 | No Eligible Purchases/Acquisitions in Class Period |
| 530004072 | No Eligible Purchases/Acquisitions in Class Period | 530013593 | No Eligible Purchases/Acquisitions in Class Period |
| 530004074 | No Eligible Purchases/Acquisitions in Class Period | 530013596 | No Eligible Purchases/Acquisitions in Class Period |
| 530004076 | No Eligible Purchases/Acquisitions in Class Period | 530013597 | No Eligible Purchases/Acquisitions in Class Period |
| 530004079 | Claim Did Not Result in a Recognized Claim | 530013598 | Claim Did Not Result in a Recognized Claim |
| 530004084 | No Eligible Purchases/Acquisitions in Class Period | 530013599 | No Eligible Purchases/Acquisitions in Class Period |
| 530004085 | No Eligible Purchases/Acquisitions in Class Period | 530013600 | Claim Did Not Result in a Recognized Claim |
| 530004086 | No Eligible Purchases/Acquisitions in Class Period | 530013601 | Claim Did Not Result in a Recognized Claim |
| 530004087 | No Eligible Purchases/Acquisitions in Class Period | 530013602 | Claim Did Not Result in a Recognized Claim |
| 530004094 | No Eligible Purchases/Acquisitions in Class Period | 530013603 | No Eligible Purchases/Acquisitions in Class Period |
| 530004096 | Duplicate Proof of Claim | 530013604 | No Eligible Purchases/Acquisitions in Class Period |
| 530004099 | Claim Did Not Result in a Recognized Claim | 530013606 | Claim Did Not Result in a Recognized Claim |
| 530004100 | No Eligible Purchases/Acquisitions in Class Period | 530013607 | Claim Did Not Result in a Recognized Claim |
| 530004103 | No Eligible Purchases/Acquisitions in Class Period | 530013608 | No Eligible Purchases/Acquisitions in Class Period |
| 530004104 | No Eligible Purchases/Acquisitions in Class Period | 530013609 | Claim Did Not Result in a Recognized Claim |
| 530004108 | No Eligible Purchases/Acquisitions in Class Period | 530013610 | Claim Did Not Result in a Recognized Claim |
| 530004109 | No Eligible Purchases/Acquisitions in Class Period | 530013611 | Claim Did Not Result in a Recognized Claim |
| 530004112 | No Eligible Purchases/Acquisitions in Class Period | 530013612 | Claim Did Not Result in a Recognized Claim |
| 530004113 | Claim Did Not Result in a Recognized Claim | 530013613 | Claim Did Not Result in a Recognized Claim |
| 530004116 | Claim Did Not Result in a Recognized Claim | 530013614 | No Eligible Purchases/Acquisitions in Class Period |
| 530004117 | No Eligible Purchases/Acquisitions in Class Period | 530013615 | Claim Did Not Result in a Recognized Claim |
| 530004119 | Duplicate Proof of Claim | 530013616 | Claim Did Not Result in a Recognized Claim |
| 530004122 | No Eligible Purchases/Acquisitions in Class Period | 530013617 | Claim Did Not Result in a Recognized Claim |
| 530004134 | Duplicate Proof of Claim | 530013618 | Claim Did Not Result in a Recognized Claim |
| 530004136 | No Eligible Purchases/Acquisitions in Class Period | 530013619 | Claim Did Not Result in a Recognized Claim |
| 530004137 | Claim Did Not Result in a Recognized Claim | 530013620 | Claim Did Not Result in a Recognized Claim |
| 530004142 | No Eligible Purchases/Acquisitions in Class Period | 530013621 | Claim Did Not Result in a Recognized Claim |
| 530004143 | No Eligible Purchases/Acquisitions in Class Period | 530013622 | Claim Did Not Result in a Recognized Claim |
| 530004148 | No Eligible Purchases/Acquisitions in Class Period | 530013623 | Claim Did Not Result in a Recognized Claim |
| 530004151 | Claim Did Not Result in a Recognized Claim | 530013624 | Claim Did Not Result in a Recognized Claim |
| 530004156 | No Eligible Purchases/Acquisitions in Class Period | 530013625 | Claim Did Not Result in a Recognized Claim |
| 530004157 | No Eligible Purchases/Acquisitions in Class Period | 530013626 | Claim Did Not Result in a Recognized Claim |
| 530004170 | No Eligible Purchases/Acquisitions in Class Period | 530013627 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530004173 | Claim Did Not Result in a Recognized Claim | 530013628 | Claim Did Not Result in a Recognized Claim |
| 530004174 | No Eligible Purchases/Acquisitions in Class Period | 530013629 | Claim Did Not Result in a Recognized Claim |
| 530010699 | No Eligible Purchases/Acquisitions in Class Period | 530013630 | Claim Did Not Result in a Recognized Claim |
| 530010701 | No Eligible Purchases/Acquisitions in Class Period | 530013631 | No Eligible Purchases/Acquisitions in Class Period |
| 530010706 | No Eligible Purchases/Acquisitions in Class Period | 530013632 | Claim Did Not Result in a Recognized Claim |
| 530010707 | No Eligible Purchases/Acquisitions in Class Period | 530013633 | Claim Did Not Result in a Recognized Claim |
| 530010709 | Claim Did Not Result in a Recognized Claim | 530013634 | Claim Did Not Result in a Recognized Claim |
| 530010710 | Claim Did Not Result in a Recognized Claim | 530013635 | Claim Did Not Result in a Recognized Claim |
| 530010711 | No Eligible Purchases/Acquisitions in Class Period | 530013636 | Claim Did Not Result in a Recognized Claim |
| 530010712 | Claim Did Not Result in a Recognized Claim | 530013637 | No Eligible Purchases/Acquisitions in Class Period |
| 530010714 | Claim Did Not Result in a Recognized Claim | 530013638 | No Eligible Purchases/Acquisitions in Class Period |
| 530010715 | Claim Did Not Result in a Recognized Claim | 530013639 | Claim Did Not Result in a Recognized Claim |
| 530010716 | No Eligible Purchases/Acquisitions in Class Period | 530013640 | Claim Did Not Result in a Recognized Claim |
| 530010717 | No Eligible Purchases/Acquisitions in Class Period | 530013641 | Claim Did Not Result in a Recognized Claim |
| 530010718 | Claim Did Not Result in a Recognized Claim | 530013642 | No Eligible Purchases/Acquisitions in Class Period |
| 530010719 | Claim Did Not Result in a Recognized Claim | 530013643 | Claim Did Not Result in a Recognized Claim |
| 530010721 | Claim Did Not Result in a Recognized Claim | 530013644 | Claim Did Not Result in a Recognized Claim |
| 530010722 | Claim Did Not Result in a Recognized Claim | 530013645 | Claim Did Not Result in a Recognized Claim |
| 530010723 | No Eligible Purchases/Acquisitions in Class Period | 530013646 | Claim Did Not Result in a Recognized Claim |
| 530010724 | Claim Did Not Result in a Recognized Claim | 530013647 | Claim Did Not Result in a Recognized Claim |
| 530010725 | Claim Did Not Result in a Recognized Claim | 530013648 | Claim Did Not Result in a Recognized Claim |
| 530010726 | Claim Did Not Result in a Recognized Claim | 530013649 | Claim Did Not Result in a Recognized Claim |
| 530010727 | No Eligible Purchases/Acquisitions in Class Period | 530013650 | Claim Did Not Result in a Recognized Claim |
| 530010728 | Claim Did Not Result in a Recognized Claim | 530013651 | Claim Did Not Result in a Recognized Claim |
| 530010729 | Claim Did Not Result in a Recognized Claim | 530013652 | Claim Did Not Result in a Recognized Claim |
| 530010730 | Claim Did Not Result in a Recognized Claim | 530013653 | Claim Did Not Result in a Recognized Claim |
| 530010731 | Duplicate Proof of Claim | 530013654 | Claim Did Not Result in a Recognized Claim |
| 530010732 | Claim Did Not Result in a Recognized Claim | 530013655 | Claim Did Not Result in a Recognized Claim |
| 530010733 | Claim Did Not Result in a Recognized Claim | 530013656 | Claim Did Not Result in a Recognized Claim |
| 530010734 | Claim Did Not Result in a Recognized Claim | 530013657 | Claim Did Not Result in a Recognized Claim |
| 530010735 | No Eligible Purchases/Acquisitions in Class Period | 530013658 | Claim Did Not Result in a Recognized Claim |
| 530010736 | Claim Did Not Result in a Recognized Claim | 530013659 | Claim Did Not Result in a Recognized Claim |
| 530010737 | Claim Did Not Result in a Recognized Claim | 530013660 | Claim Did Not Result in a Recognized Claim |
| 530010738 | Claim Did Not Result in a Recognized Claim | 530013661 | Claim Did Not Result in a Recognized Claim |
| 530010739 | Claim Did Not Result in a Recognized Claim | 530013662 | Claim Did Not Result in a Recognized Claim |
| 530010740 | Claim Did Not Result in a Recognized Claim | 530013663 | Claim Did Not Result in a Recognized Claim |
| 530010741 | Claim Did Not Result in a Recognized Claim | 530013664 | Claim Did Not Result in a Recognized Claim |
| 530010745 | Claim Did Not Result in a Recognized Claim | 530013665 | Claim Did Not Result in a Recognized Claim |
| 530010747 | No Eligible Purchases/Acquisitions in Class Period | 530013666 | Claim Did Not Result in a Recognized Claim |
| 530010749 | Claim Did Not Result in a Recognized Claim | 530013667 | No Eligible Purchases/Acquisitions in Class Period |
| 530010750 | Claim Did Not Result in a Recognized Claim | 530013668 | No Eligible Purchases/Acquisitions in Class Period |
| 530010751 | Claim Did Not Result in a Recognized Claim | 530013669 | Claim Did Not Result in a Recognized Claim |
| 530010752 | Claim Did Not Result in a Recognized Claim | 530013670 | Claim Did Not Result in a Recognized Claim |
| 530010756 | No Eligible Purchases/Acquisitions in Class Period | 530013671 | Claim Did Not Result in a Recognized Claim |
| 530010757 | Claim Did Not Result in a Recognized Claim | 530013672 | Claim Did Not Result in a Recognized Claim |
| 530010758 | Claim Did Not Result in a Recognized Claim | 530013675 | Claim Did Not Result in a Recognized Claim |
| 530010759 | Claim Did Not Result in a Recognized Claim | 530013676 | No Eligible Purchases/Acquisitions in Class Period |
| 530010760 | No Eligible Purchases/Acquisitions in Class Period | 530013677 | No Eligible Purchases/Acquisitions in Class Period |
| 530010761 | No Eligible Purchases/Acquisitions in Class Period | 530013678 | Claim Did Not Result in a Recognized Claim |
| 530010765 | No Eligible Purchases/Acquisitions in Class Period | 530013679 | Claim Did Not Result in a Recognized Claim |
| 530010767 | No Eligible Purchases/Acquisitions in Class Period | 530013680 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530010768 | No Eligible Purchases/Acquisitions in Class Period | 530013681 | No Eligible Purchases/Acquisitions in Class Period |
| 530010771 | Claim Did Not Result in a Recognized Claim | 530013682 | No Eligible Purchases/Acquisitions in Class Period |
| 530010774 | No Eligible Purchases/Acquisitions in Class Period | 530013683 | Claim Did Not Result in a Recognized Claim |
| 530010776 | No Eligible Purchases/Acquisitions in Class Period | 530013684 | Claim Did Not Result in a Recognized Claim |
| 530010781 | Claim Did Not Result in a Recognized Claim | 530013685 | Claim Did Not Result in a Recognized Claim |
| 530010782 | Claim Did Not Result in a Recognized Claim | 530013686 | Claim Did Not Result in a Recognized Claim |
| 530010785 | Claim Did Not Result in a Recognized Claim | 530013687 | Claim Did Not Result in a Recognized Claim |
| 530010786 | Claim Did Not Result in a Recognized Claim | 530013688 | Claim Did Not Result in a Recognized Claim |
| 530010788 | Claim Did Not Result in a Recognized Claim | 530013689 | Claim Did Not Result in a Recognized Claim |
| 530010801 | No Eligible Purchases/Acquisitions in Class Period | 530013690 | Claim Did Not Result in a Recognized Claim |
| 530010802 | Claim Did Not Result in a Recognized Claim | 530013692 | Claim Did Not Result in a Recognized Claim |
| 530010803 | No Eligible Purchases/Acquisitions in Class Period | 530013693 | Claim Did Not Result in a Recognized Claim |
| 530010804 | No Eligible Purchases/Acquisitions in Class Period | 530013694 | Claim Did Not Result in a Recognized Claim |
| 530010805 | Claim Did Not Result in a Recognized Claim | 530013695 | Claim Did Not Result in a Recognized Claim |
| 530010808 | No Eligible Purchases/Acquisitions in Class Period | 530013696 | Claim Did Not Result in a Recognized Claim |
| 530010809 | No Eligible Purchases/Acquisitions in Class Period | 530013697 | Claim Did Not Result in a Recognized Claim |
| 530010812 | No Eligible Purchases/Acquisitions in Class Period | 530013698 | No Eligible Purchases/Acquisitions in Class Period |
| 530010813 | Claim Did Not Result in a Recognized Claim | 530013699 | Claim Did Not Result in a Recognized Claim |
| 530010816 | No Eligible Purchases/Acquisitions in Class Period | 530013700 | Claim Did Not Result in a Recognized Claim |
| 530010818 | Duplicate Proof of Claim | 530013701 | Claim Did Not Result in a Recognized Claim |
| 530010822 | No Eligible Purchases/Acquisitions in Class Period | 530013702 | Claim Did Not Result in a Recognized Claim |
| 530010831 | Claim Did Not Result in a Recognized Claim | 530013703 | Claim Did Not Result in a Recognized Claim |
| 530010832 | Claim Did Not Result in a Recognized Claim | 530013706 | No Eligible Purchases/Acquisitions in Class Period |
| 530010833 | Claim Did Not Result in a Recognized Claim | 530013707 | Claim Did Not Result in a Recognized Claim |
| 530010836 | Claim Did Not Result in a Recognized Claim | 530013708 | Claim Did Not Result in a Recognized Claim |
| 530010839 | No Eligible Purchases/Acquisitions in Class Period | 530013709 | Claim Did Not Result in a Recognized Claim |
| 530010840 | No Eligible Purchases/Acquisitions in Class Period | 530013710 | Claim Did Not Result in a Recognized Claim |
| 530010841 | No Eligible Purchases/Acquisitions in Class Period | 530013711 | Claim Did Not Result in a Recognized Claim |
| 530010842 | Claim Did Not Result in a Recognized Claim | 530013712 | Claim Did Not Result in a Recognized Claim |
| 530010843 | No Eligible Purchases/Acquisitions in Class Period | 530013713 | Claim Did Not Result in a Recognized Claim |
| 530010849 | Claim Did Not Result in a Recognized Claim | 530013714 | Claim Did Not Result in a Recognized Claim |
| 530010850 | No Eligible Purchases/Acquisitions in Class Period | 530013715 | Claim Did Not Result in a Recognized Claim |
| 530010852 | Claim Did Not Result in a Recognized Claim | 530013716 | Claim Did Not Result in a Recognized Claim |
| 530010854 | Claim Did Not Result in a Recognized Claim | 530013717 | Claim Did Not Result in a Recognized Claim |
| 530010857 | No Eligible Purchases/Acquisitions in Class Period | 530013719 | Claim Did Not Result in a Recognized Claim |
| 530010858 | No Eligible Purchases/Acquisitions in Class Period | 530013720 | Claim Did Not Result in a Recognized Claim |
| 530010859 | No Eligible Purchases/Acquisitions in Class Period | 530013721 | Claim Did Not Result in a Recognized Claim |
| 530010860 | Claim Did Not Result in a Recognized Claim | 530013722 | No Eligible Purchases/Acquisitions in Class Period |
| 530010861 | Claim Did Not Result in a Recognized Claim | 530013725 | Claim Did Not Result in a Recognized Claim |
| 530010862 | No Eligible Purchases/Acquisitions in Class Period | 530013726 | Claim Did Not Result in a Recognized Claim |
| 530010863 | No Eligible Purchases/Acquisitions in Class Period | 530013727 | Claim Did Not Result in a Recognized Claim |
| 530010868 | Claim Did Not Result in a Recognized Claim | 530013728 | Claim Did Not Result in a Recognized Claim |
| 530010869 | No Eligible Purchases/Acquisitions in Class Period | 530013729 | No Eligible Purchases/Acquisitions in Class Period |
| 530010871 | No Eligible Purchases/Acquisitions in Class Period | 530013730 | Claim Did Not Result in a Recognized Claim |
| 530010872 | Claim Did Not Result in a Recognized Claim | 530013731 | No Eligible Purchases/Acquisitions in Class Period |
| 530010875 | Claim Did Not Result in a Recognized Claim | 530013732 | Claim Did Not Result in a Recognized Claim |
| 530010877 | Claim Did Not Result in a Recognized Claim | 530013733 | Claim Did Not Result in a Recognized Claim |
| 530010878 | Claim Did Not Result in a Recognized Claim | 530013734 | Claim Did Not Result in a Recognized Claim |
| 530010880 | No Eligible Purchases/Acquisitions in Class Period | 530013735 | Claim Did Not Result in a Recognized Claim |
| 530010881 | Claim Did Not Result in a Recognized Claim | 530013736 | Claim Did Not Result in a Recognized Claim |
| 530010882 | Claim Did Not Result in a Recognized Claim | 530013737 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit 2-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530010883 | No Eligible Purchases/Acquisitions in Class Period | 530013738 | No Eligible Purchases/Acquisitions in Class Period |
| 530010884 | Claim Did Not Result in a Recognized Claim | 530013739 | Claim Did Not Result in a Recognized Claim |
| 530010885 | No Eligible Purchases/Acquisitions in Class Period | 530013740 | No Eligible Purchases/Acquisitions in Class Period |
| 530010886 | No Eligible Purchases/Acquisitions in Class Period | 530013741 | No Eligible Purchases/Acquisitions in Class Period |
| 530010887 | Claim Did Not Result in a Recognized Claim | 530013742 | No Eligible Purchases/Acquisitions in Class Period |
| 530010889 | Claim Did Not Result in a Recognized Claim | 530013743 | No Eligible Purchases/Acquisitions in Class Period |
| 530010890 | Claim Did Not Result in a Recognized Claim | 530013744 | No Eligible Purchases/Acquisitions in Class Period |
| 530010891 | No Eligible Purchases/Acquisitions in Class Period | 530013745 | No Eligible Purchases/Acquisitions in Class Period |
| 530010892 | Duplicate Proof of Claim | 530013746 | No Eligible Purchases/Acquisitions in Class Period |
| 530010893 | No Eligible Purchases/Acquisitions in Class Period | 530013747 | Claim Did Not Result in a Recognized Claim |
| 530010894 | No Eligible Purchases/Acquisitions in Class Period | 530013748 | Claim Did Not Result in a Recognized Claim |
| 530010895 | No Eligible Purchases/Acquisitions in Class Period | 530013749 | No Eligible Purchases/Acquisitions in Class Period |
| 530010896 | No Eligible Purchases/Acquisitions in Class Period | 530013750 | No Eligible Purchases/Acquisitions in Class Period |
| 530010897 | No Eligible Purchases/Acquisitions in Class Period | 530013751 | No Eligible Purchases/Acquisitions in Class Period |
| 530010898 | No Eligible Purchases/Acquisitions in Class Period | 530013752 | No Eligible Purchases/Acquisitions in Class Period |
| 530010899 | No Eligible Purchases/Acquisitions in Class Period | 530013753 | No Eligible Purchases/Acquisitions in Class Period |
| 530010900 | No Eligible Purchases/Acquisitions in Class Period | 530013754 | Claim Did Not Result in a Recognized Claim |
| 530010902 | Claim Did Not Result in a Recognized Claim | 530013755 | No Eligible Purchases/Acquisitions in Class Period |
| 530010907 | Claim Did Not Result in a Recognized Claim | 530013756 | Claim Did Not Result in a Recognized Claim |
| 530010911 | Claim Did Not Result in a Recognized Claim | 530013757 | Claim Did Not Result in a Recognized Claim |
| 530010914 | Claim Did Not Result in a Recognized Claim | 530013758 | Claim Did Not Result in a Recognized Claim |
| 530010916 | No Eligible Purchases/Acquisitions in Class Period | 530013759 | No Eligible Purchases/Acquisitions in Class Period |
| 530010920 | Claim Did Not Result in a Recognized Claim | 530013760 | No Eligible Purchases/Acquisitions in Class Period |
| 530010932 | Claim Did Not Result in a Recognized Claim | 530013761 | No Eligible Purchases/Acquisitions in Class Period |
| 530010933 | Claim Did Not Result in a Recognized Claim | 530013762 | Claim Did Not Result in a Recognized Claim |
| 530010946 | Claim Did Not Result in a Recognized Claim | 530013763 | Claim Did Not Result in a Recognized Claim |
| 530010949 | No Eligible Purchases/Acquisitions in Class Period | 530013764 | No Eligible Purchases/Acquisitions in Class Period |
| 530010950 | Claim Did Not Result in a Recognized Claim | 530013765 | No Eligible Purchases/Acquisitions in Class Period |
| 530010951 | No Eligible Purchases/Acquisitions in Class Period | 530013766 | No Eligible Purchases/Acquisitions in Class Period |
| 530010952 | No Eligible Purchases/Acquisitions in Class Period | 530013767 | No Eligible Purchases/Acquisitions in Class Period |
| 530010953 | No Eligible Purchases/Acquisitions in Class Period | 530013768 | No Eligible Purchases/Acquisitions in Class Period |
| 530010955 | Claim Did Not Result in a Recognized Claim | 530013770 | No Eligible Purchases/Acquisitions in Class Period |
| 530010956 | No Eligible Purchases/Acquisitions in Class Period | 530013771 | No Eligible Purchases/Acquisitions in Class Period |
| 530010957 | No Eligible Purchases/Acquisitions in Class Period | 530013774 | Claim Did Not Result in a Recognized Claim |
| 530010958 | No Eligible Purchases/Acquisitions in Class Period | 530013776 | No Eligible Purchases/Acquisitions in Class Period |
| 530010959 | No Eligible Purchases/Acquisitions in Class Period | 530013777 | No Eligible Purchases/Acquisitions in Class Period |
| 530010960 | No Eligible Purchases/Acquisitions in Class Period | 530013779 | Claim Did Not Result in a Recognized Claim |
| 530010961 | Claim Did Not Result in a Recognized Claim | 530013780 | Claim Did Not Result in a Recognized Claim |
| 530010962 | Claim Did Not Result in a Recognized Claim | 530013781 | Claim Did Not Result in a Recognized Claim |
| 530010964 | Claim Did Not Result in a Recognized Claim | 530013782 | Claim Did Not Result in a Recognized Claim |
| 530010965 | Claim Did Not Result in a Recognized Claim | 530013783 | Claim Did Not Result in a Recognized Claim |
| 530010967 | No Eligible Purchases/Acquisitions in Class Period | 530013784 | Claim Did Not Result in a Recognized Claim |
| 530010970 | Claim Did Not Result in a Recognized Claim | 530013785 | Claim Did Not Result in a Recognized Claim |
| 530010971 | No Eligible Purchases/Acquisitions in Class Period | 530013786 | Claim Did Not Result in a Recognized Claim |
| 530010972 | No Eligible Purchases/Acquisitions in Class Period | 530013787 | Claim Did Not Result in a Recognized Claim |
| 530010976 | Claim Did Not Result in a Recognized Claim | 530013788 | Claim Did Not Result in a Recognized Claim |
| 530010977 | Claim Did Not Result in a Recognized Claim | 530013789 | Claim Did Not Result in a Recognized Claim |
| 530010978 | No Eligible Purchases/Acquisitions in Class Period | 530013790 | Claim Did Not Result in a Recognized Claim |
| 530010982 | Claim Did Not Result in a Recognized Claim | 530013791 | Claim Did Not Result in a Recognized Claim |
| 530010983 | Claim Did Not Result in a Recognized Claim | 530013792 | Claim Did Not Result in a Recognized Claim |
| 530010984 | Claim Did Not Result in a Recognized Claim | 530013793 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530010986 | Claim Did Not Result in a Recognized Claim | 530013794 | Claim Did Not Result in a Recognized Claim |
| 530010987 | Claim Did Not Result in a Recognized Claim | 530013795 | Claim Did Not Result in a Recognized Claim |
| 530010989 | Claim Did Not Result in a Recognized Claim | 530013796 | Claim Did Not Result in a Recognized Claim |
| 530010996 | Claim Did Not Result in a Recognized Claim | 530013797 | Claim Did Not Result in a Recognized Claim |
| 530011001 | Claim Did Not Result in a Recognized Claim | 530013798 | Claim Did Not Result in a Recognized Claim |
| 530011002 | No Eligible Purchases/Acquisitions in Class Period | 530013799 | Claim Did Not Result in a Recognized Claim |
| 530011003 | No Eligible Purchases/Acquisitions in Class Period | 530013800 | Claim Did Not Result in a Recognized Claim |
| 530011004 | No Eligible Purchases/Acquisitions in Class Period | 530013801 | Claim Did Not Result in a Recognized Claim |
| 530011005 | No Eligible Purchases/Acquisitions in Class Period | 530013802 | Claim Did Not Result in a Recognized Claim |
| 530011006 | Claim Did Not Result in a Recognized Claim | 530013803 | Claim Did Not Result in a Recognized Claim |
| 530011007 | Claim Did Not Result in a Recognized Claim | 530013804 | Claim Did Not Result in a Recognized Claim |
| 530011008 | No Eligible Purchases/Acquisitions in Class Period | 530013805 | Claim Did Not Result in a Recognized Claim |
| 530011009 | Claim Did Not Result in a Recognized Claim | 530013806 | Claim Did Not Result in a Recognized Claim |
| 530011010 | Claim Did Not Result in a Recognized Claim | 530013807 | Claim Did Not Result in a Recognized Claim |
| 530011011 | Claim Did Not Result in a Recognized Claim | 530013808 | Claim Did Not Result in a Recognized Claim |
| 530011015 | Claim Did Not Result in a Recognized Claim | 530013809 | Claim Did Not Result in a Recognized Claim |
| 530011018 | No Eligible Purchases/Acquisitions in Class Period | 530013810 | No Eligible Purchases/Acquisitions in Class Period |
| 530011019 | No Eligible Purchases/Acquisitions in Class Period | 530013811 | No Eligible Purchases/Acquisitions in Class Period |
| 530011022 | No Eligible Purchases/Acquisitions in Class Period | 530013812 | No Eligible Purchases/Acquisitions in Class Period |
| 530011028 | No Eligible Purchases/Acquisitions in Class Period | 530013813 | Claim Did Not Result in a Recognized Claim |
| 530011029 | No Eligible Purchases/Acquisitions in Class Period | 530013814 | Claim Did Not Result in a Recognized Claim |
| 530011030 | No Eligible Purchases/Acquisitions in Class Period | 530013815 | Claim Did Not Result in a Recognized Claim |
| 530011031 | No Eligible Purchases/Acquisitions in Class Period | 530013816 | Claim Did Not Result in a Recognized Claim |
| 530011033 | No Eligible Purchases/Acquisitions in Class Period | 530013817 | Claim Did Not Result in a Recognized Claim |
| 530011035 | Claim Did Not Result in a Recognized Claim | 530013818 | Claim Did Not Result in a Recognized Claim |
| 530011036 | No Eligible Purchases/Acquisitions in Class Period | 530013819 | Claim Did Not Result in a Recognized Claim |
| 530011037 | No Eligible Purchases/Acquisitions in Class Period | 530013820 | Claim Did Not Result in a Recognized Claim |
| 530011038 | Claim Did Not Result in a Recognized Claim | 530013821 | Claim Did Not Result in a Recognized Claim |
| 530011039 | No Eligible Purchases/Acquisitions in Class Period | 530013822 | Claim Did Not Result in a Recognized Claim |
| 530011049 | No Eligible Purchases/Acquisitions in Class Period | 530013823 | Claim Did Not Result in a Recognized Claim |
| 530011051 | Claim Did Not Result in a Recognized Claim | 530013824 | Claim Did Not Result in a Recognized Claim |
| 530011054 | Claim Did Not Result in a Recognized Claim | 530013825 | Claim Did Not Result in a Recognized Claim |
| 530011055 | No Eligible Purchases/Acquisitions in Class Period | 530013827 | Claim Did Not Result in a Recognized Claim |
| 530011056 | No Eligible Purchases/Acquisitions in Class Period | 530013828 | Claim Did Not Result in a Recognized Claim |
| 530011058 | No Eligible Purchases/Acquisitions in Class Period | 530013829 | Claim Did Not Result in a Recognized Claim |
| 530011060 | No Eligible Purchases/Acquisitions in Class Period | 530013830 | Claim Did Not Result in a Recognized Claim |
| 530011061 | Duplicate Proof of Claim | 530013831 | Claim Did Not Result in a Recognized Claim |
| 530011062 | Claim Did Not Result in a Recognized Claim | 530013832 | Claim Did Not Result in a Recognized Claim |
| 530011065 | Claim Did Not Result in a Recognized Claim | 530013833 | Claim Did Not Result in a Recognized Claim |
| 530011067 | Claim Did Not Result in a Recognized Claim | 530013834 | Claim Did Not Result in a Recognized Claim |
| 530011069 | Claim Did Not Result in a Recognized Claim | 530013835 | Claim Did Not Result in a Recognized Claim |
| 530011072 | Claim Did Not Result in a Recognized Claim | 530013836 | Claim Did Not Result in a Recognized Claim |
| 530011074 | No Eligible Purchases/Acquisitions in Class Period | 530013837 | Claim Did Not Result in a Recognized Claim |
| 530011075 | No Eligible Purchases/Acquisitions in Class Period | 530013838 | Claim Did Not Result in a Recognized Claim |
| 530011080 | No Eligible Purchases/Acquisitions in Class Period | 530013839 | Claim Did Not Result in a Recognized Claim |
| 530011083 | Claim Did Not Result in a Recognized Claim | 530013840 | Claim Did Not Result in a Recognized Claim |
| 530011084 | Claim Did Not Result in a Recognized Claim | 530013841 | Claim Did Not Result in a Recognized Claim |
| 530011085 | Claim Did Not Result in a Recognized Claim | 530013842 | Claim Did Not Result in a Recognized Claim |
| 530011087 | Claim Did Not Result in a Recognized Claim | 530013843 | Claim Did Not Result in a Recognized Claim |
| 530011088 | No Eligible Purchases/Acquisitions in Class Period | 530013844 | Claim Did Not Result in a Recognized Claim |
| 530011091 | No Eligible Purchases/Acquisitions in Class Period | 530013845 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530011092 | Claim Did Not Result in a Recognized Claim | 530013846 | Claim Did Not Result in a Recognized Claim |
| 530011093 | Claim Did Not Result in a Recognized Claim | 530013847 | Claim Did Not Result in a Recognized Claim |
| 530011096 | Claim Did Not Result in a Recognized Claim | 530013848 | Claim Did Not Result in a Recognized Claim |
| 530011102 | Claim Did Not Result in a Recognized Claim | 530013849 | Claim Did Not Result in a Recognized Claim |
| 530011106 | Claim Did Not Result in a Recognized Claim | 530013850 | Claim Did Not Result in a Recognized Claim |
| 530011107 | Claim Did Not Result in a Recognized Claim | 530013851 | Claim Did Not Result in a Recognized Claim |
| 530011113 | No Eligible Purchases/Acquisitions in Class Period | 530013852 | Claim Did Not Result in a Recognized Claim |
| 530011118 | No Eligible Purchases/Acquisitions in Class Period | 530013853 | Claim Did Not Result in a Recognized Claim |
| 530011119 | Claim Did Not Result in a Recognized Claim | 530013854 | Claim Did Not Result in a Recognized Claim |
| 530011123 | Claim Did Not Result in a Recognized Claim | 530013855 | Claim Did Not Result in a Recognized Claim |
| 530011124 | Claim Did Not Result in a Recognized Claim | 530013856 | Claim Did Not Result in a Recognized Claim |
| 530011125 | No Eligible Purchases/Acquisitions in Class Period | 530013857 | Claim Did Not Result in a Recognized Claim |
| 530011126 | No Eligible Purchases/Acquisitions in Class Period | 530013859 | Claim Did Not Result in a Recognized Claim |
| 530011127 | Claim Did Not Result in a Recognized Claim | 530013860 | Claim Did Not Result in a Recognized Claim |
| 530011128 | No Eligible Purchases/Acquisitions in Class Period | 530013861 | Claim Did Not Result in a Recognized Claim |
| 530011129 | Claim Did Not Result in a Recognized Claim | 530013862 | Claim Did Not Result in a Recognized Claim |
| 530011130 | No Eligible Purchases/Acquisitions in Class Period | 530013863 | Claim Did Not Result in a Recognized Claim |
| 530011132 | No Eligible Purchases/Acquisitions in Class Period | 530013865 | No Eligible Purchases/Acquisitions in Class Period |
| 530011134 | No Eligible Purchases/Acquisitions in Class Period | 530013869 | No Eligible Purchases/Acquisitions in Class Period |
| 530011135 | Claim Did Not Result in a Recognized Claim | 530013871 | No Eligible Purchases/Acquisitions in Class Period |
| 530011137 | No Eligible Purchases/Acquisitions in Class Period | 530013872 | No Eligible Purchases/Acquisitions in Class Period |
| 530011139 | Claim Did Not Result in a Recognized Claim | 530013876 | No Eligible Purchases/Acquisitions in Class Period |
| 530011142 | Claim Did Not Result in a Recognized Claim | 530013878 | No Eligible Purchases/Acquisitions in Class Period |
| 530011144 | Claim Did Not Result in a Recognized Claim | 530013879 | Claim Did Not Result in a Recognized Claim |
| 530011145 | Claim Did Not Result in a Recognized Claim | 530013880 | Claim Did Not Result in a Recognized Claim |
| 530011146 | Claim Did Not Result in a Recognized Claim | 530013881 | Claim Did Not Result in a Recognized Claim |
| 530011147 | Claim Did Not Result in a Recognized Claim | 530013882 | Claim Did Not Result in a Recognized Claim |
| 530011148 | Claim Did Not Result in a Recognized Claim | 530013883 | Claim Did Not Result in a Recognized Claim |
| 530011149 | Claim Did Not Result in a Recognized Claim | 530013884 | Claim Did Not Result in a Recognized Claim |
| 530011150 | No Eligible Purchases/Acquisitions in Class Period | 530013885 | Claim Did Not Result in a Recognized Claim |
| 530011151 | Claim Did Not Result in a Recognized Claim | 530013886 | Claim Did Not Result in a Recognized Claim |
| 530011153 | Claim Did Not Result in a Recognized Claim | 530013887 | Claim Did Not Result in a Recognized Claim |
| 530011156 | No Eligible Purchases/Acquisitions in Class Period | 530013888 | Claim Did Not Result in a Recognized Claim |
| 530011157 | No Eligible Purchases/Acquisitions in Class Period | 530013889 | Claim Did Not Result in a Recognized Claim |
| 530011160 | No Eligible Purchases/Acquisitions in Class Period | 530013890 | Claim Did Not Result in a Recognized Claim |
| 530011162 | No Eligible Purchases/Acquisitions in Class Period | 530013891 | Claim Did Not Result in a Recognized Claim |
| 530011163 | Claim Did Not Result in a Recognized Claim | 530013892 | No Eligible Purchases/Acquisitions in Class Period |
| 530011166 | No Eligible Purchases/Acquisitions in Class Period | 530013893 | Claim Did Not Result in a Recognized Claim |
| 530011175 | Claim Did Not Result in a Recognized Claim | 530013894 | No Eligible Purchases/Acquisitions in Class Period |
| 530011176 | No Eligible Purchases/Acquisitions in Class Period | 530013895 | No Eligible Purchases/Acquisitions in Class Period |
| 530011177 | No Eligible Purchases/Acquisitions in Class Period | 530013896 | No Eligible Purchases/Acquisitions in Class Period |
| 530011179 | No Eligible Purchases/Acquisitions in Class Period | 530013897 | No Eligible Purchases/Acquisitions in Class Period |
| 530011180 | Claim Did Not Result in a Recognized Claim | 530013898 | No Eligible Purchases/Acquisitions in Class Period |
| 530011183 | No Eligible Purchases/Acquisitions in Class Period | 530013899 | No Eligible Purchases/Acquisitions in Class Period |
| 530011184 | No Eligible Purchases/Acquisitions in Class Period | 530013900 | No Eligible Purchases/Acquisitions in Class Period |
| 530011189 | Claim Did Not Result in a Recognized Claim | 530013901 | No Eligible Purchases/Acquisitions in Class Period |
| 530011190 | No Eligible Purchases/Acquisitions in Class Period | 530013902 | No Eligible Purchases/Acquisitions in Class Period |
| 530011191 | No Eligible Purchases/Acquisitions in Class Period | 530013903 | No Eligible Purchases/Acquisitions in Class Period |
| 530011192 | No Eligible Purchases/Acquisitions in Class Period | 530013904 | Claim Did Not Result in a Recognized Claim |
| 530011193 | No Eligible Purchases/Acquisitions in Class Period | 530013905 | No Eligible Purchases/Acquisitions in Class Period |
| 530011194 | No Eligible Purchases/Acquisitions in Class Period | 530013906 | No Eligible Purchases/Acquisitions in Class Period |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530011195 | No Eligible Purchases/Acquisitions in Class Period | 530013907 | No Eligible Purchases/Acquisitions in Class Period |
| 530011197 | No Eligible Purchases/Acquisitions in Class Period | 530013908 | Claim Did Not Result in a Recognized Claim |
| 530011202 | Claim Did Not Result in a Recognized Claim | 530013909 | No Eligible Purchases/Acquisitions in Class Period |
| 530011210 | No Eligible Purchases/Acquisitions in Class Period | 530013910 | No Eligible Purchases/Acquisitions in Class Period |
| 530011211 | No Eligible Purchases/Acquisitions in Class Period | 530013911 | No Eligible Purchases/Acquisitions in Class Period |
| 530011217 | No Eligible Purchases/Acquisitions in Class Period | 530013912 | Claim Did Not Result in a Recognized Claim |
| 530011222 | Claim Did Not Result in a Recognized Claim | 530013913 | Claim Did Not Result in a Recognized Claim |
| 530011223 | Claim Did Not Result in a Recognized Claim | 530013914 | Claim Did Not Result in a Recognized Claim |
| 530011507 | Claim Did Not Result in a Recognized Claim | 530013915 | Claim Did Not Result in a Recognized Claim |
| 530011509 | Claim Did Not Result in a Recognized Claim | 530013916 | No Eligible Purchases/Acquisitions in Class Period |
| 530011510 | Claim Did Not Result in a Recognized Claim | 530013917 | No Eligible Purchases/Acquisitions in Class Period |
| 530011511 | No Eligible Purchases/Acquisitions in Class Period | 530013918 | Claim Did Not Result in a Recognized Claim |
| 530011514 | Claim Did Not Result in a Recognized Claim | 530013919 | Claim Did Not Result in a Recognized Claim |
| 530011515 | Claim Did Not Result in a Recognized Claim | 530013920 | Claim Did Not Result in a Recognized Claim |
| 530011518 | Claim Did Not Result in a Recognized Claim | 530013924 | Claim Did Not Result in a Recognized Claim |
| 530011520 | Claim Did Not Result in a Recognized Claim | 530013927 | Claim Did Not Result in a Recognized Claim |
| 530011521 | Claim Did Not Result in a Recognized Claim | 530013928 | No Eligible Purchases/Acquisitions in Class Period |
| 530011524 | No Eligible Purchases/Acquisitions in Class Period | 530013929 | No Eligible Purchases/Acquisitions in Class Period |
| 530011525 | Claim Did Not Result in a Recognized Claim | 530013930 | No Eligible Purchases/Acquisitions in Class Period |
| 530011532 | Claim Did Not Result in a Recognized Claim | 530013931 | No Eligible Purchases/Acquisitions in Class Period |
| 530011533 | Claim Did Not Result in a Recognized Claim | 530013932 | No Eligible Purchases/Acquisitions in Class Period |
| 530011535 | Claim Did Not Result in a Recognized Claim | 530013934 | Claim Did Not Result in a Recognized Claim |
| 530011536 | Claim Did Not Result in a Recognized Claim | 530013935 | Claim Did Not Result in a Recognized Claim |
| 530011538 | Claim Did Not Result in a Recognized Claim | 530013936 | Claim Did Not Result in a Recognized Claim |
| 530011541 | Claim Did Not Result in a Recognized Claim | 530013937 | Claim Did Not Result in a Recognized Claim |
| 530011542 | Claim Did Not Result in a Recognized Claim | 530013938 | No Eligible Purchases/Acquisitions in Class Period |
| 530011543 | Claim Did Not Result in a Recognized Claim | 530013939 | No Eligible Purchases/Acquisitions in Class Period |
| 530011544 | Claim Did Not Result in a Recognized Claim | 530013940 | Claim Did Not Result in a Recognized Claim |
| 530011545 | Claim Did Not Result in a Recognized Claim | 530013941 | Claim Did Not Result in a Recognized Claim |
| 530011547 | Claim Did Not Result in a Recognized Claim | 530013942 | Claim Did Not Result in a Recognized Claim |
| 530011548 | No Eligible Purchases/Acquisitions in Class Period | 530013943 | No Eligible Purchases/Acquisitions in Class Period |
| 530011550 | Claim Did Not Result in a Recognized Claim | 530013944 | Claim Did Not Result in a Recognized Claim |
| 530011551 | Claim Did Not Result in a Recognized Claim | 530013945 | Claim Did Not Result in a Recognized Claim |
| 530011552 | Claim Did Not Result in a Recognized Claim | 530013946 | No Eligible Purchases/Acquisitions in Class Period |
| 530011554 | No Eligible Purchases/Acquisitions in Class Period | 530013947 | No Eligible Purchases/Acquisitions in Class Period |
| 530011555 | Claim Did Not Result in a Recognized Claim | 530013948 | No Eligible Purchases/Acquisitions in Class Period |
| 530011558 | Claim Did Not Result in a Recognized Claim | 530013949 | No Eligible Purchases/Acquisitions in Class Period |
| 530011559 | No Eligible Purchases/Acquisitions in Class Period | 530013950 | Claim Did Not Result in a Recognized Claim |
| 530011560 | Claim Did Not Result in a Recognized Claim | 530013951 | Claim Did Not Result in a Recognized Claim |
| 530011561 | Claim Did Not Result in a Recognized Claim | 530013952 | Claim Did Not Result in a Recognized Claim |
| 530011562 | Claim Did Not Result in a Recognized Claim | 530013953 | No Eligible Purchases/Acquisitions in Class Period |
| 530011563 | Claim Did Not Result in a Recognized Claim | 530013954 | No Eligible Purchases/Acquisitions in Class Period |
| 530011564 | Claim Did Not Result in a Recognized Claim | 530013955 | No Eligible Purchases/Acquisitions in Class Period |
| 530011565 | Claim Did Not Result in a Recognized Claim | 530013956 | Claim Did Not Result in a Recognized Claim |
| 530011566 | Claim Did Not Result in a Recognized Claim | 530013957 | Claim Did Not Result in a Recognized Claim |
| 530011567 | Claim Did Not Result in a Recognized Claim | 530013958 | Claim Did Not Result in a Recognized Claim |
| 530011569 | Claim Did Not Result in a Recognized Claim | 530013959 | Claim Did Not Result in a Recognized Claim |
| 530011573 | Claim Did Not Result in a Recognized Claim | 530013960 | Claim Did Not Result in a Recognized Claim |
| 530011574 | Claim Did Not Result in a Recognized Claim | 530013961 | No Eligible Purchases/Acquisitions in Class Period |
| 530011575 | No Eligible Purchases/Acquisitions in Class Period | 530013962 | No Eligible Purchases/Acquisitions in Class Period |
| 530011576 | Claim Did Not Result in a Recognized Claim | 530013963 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit 3-2
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530011579 | No Eligible Purchases/Acquisitions in Class Period | 530013964 | Claim Did Not Result in a Recognized Claim |
| 530011580 | No Eligible Purchases/Acquisitions in Class Period | 530013965 | No Eligible Purchases/Acquisitions in Class Period |
| 530011581 | Claim Did Not Result in a Recognized Claim | 530013966 | No Eligible Purchases/Acquisitions in Class Period |
| 530011582 | Claim Did Not Result in a Recognized Claim | 530013967 | Claim Did Not Result in a Recognized Claim |
| 530011584 | Claim Did Not Result in a Recognized Claim | 530013968 | No Eligible Purchases/Acquisitions in Class Period |
| 530011586 | Claim Did Not Result in a Recognized Claim | 530013969 | No Eligible Purchases/Acquisitions in Class Period |
| 530011587 | Claim Did Not Result in a Recognized Claim | 530013972 | No Eligible Purchases/Acquisitions in Class Period |
| 530011589 | Claim Did Not Result in a Recognized Claim | 530013973 | No Eligible Purchases/Acquisitions in Class Period |
| 530011590 | Claim Did Not Result in a Recognized Claim | 530013974 | No Eligible Purchases/Acquisitions in Class Period |
| 530011591 | Claim Did Not Result in a Recognized Claim | 530013975 | No Eligible Purchases/Acquisitions in Class Period |
| 530011592 | Claim Did Not Result in a Recognized Claim | 530013976 | No Eligible Purchases/Acquisitions in Class Period |
| 530011593 | No Eligible Purchases/Acquisitions in Class Period | 530013977 | No Eligible Purchases/Acquisitions in Class Period |
| 530011594 | No Eligible Purchases/Acquisitions in Class Period | 530013978 | No Eligible Purchases/Acquisitions in Class Period |
| 530011596 | Claim Did Not Result in a Recognized Claim | 530013981 | No Eligible Purchases/Acquisitions in Class Period |
| 530011597 | No Eligible Purchases/Acquisitions in Class Period | 530013982 | Claim Did Not Result in a Recognized Claim |
| 530011598 | Claim Did Not Result in a Recognized Claim | 530013983 | No Eligible Purchases/Acquisitions in Class Period |
| 530011601 | Claim Did Not Result in a Recognized Claim | 530013984 | No Eligible Purchases/Acquisitions in Class Period |
| 530011602 | Claim Did Not Result in a Recognized Claim | 530013985 | No Eligible Purchases/Acquisitions in Class Period |
| 530011603 | Claim Did Not Result in a Recognized Claim | 530013986 | Claim Did Not Result in a Recognized Claim |
| 530011606 | Claim Did Not Result in a Recognized Claim | 530013987 | No Eligible Purchases/Acquisitions in Class Period |
| 530011607 | Claim Did Not Result in a Recognized Claim | 530013988 | No Eligible Purchases/Acquisitions in Class Period |
| 530011608 | Claim Did Not Result in a Recognized Claim | 530013989 | No Eligible Purchases/Acquisitions in Class Period |
| 530011609 | Claim Did Not Result in a Recognized Claim | 530013990 | Claim Did Not Result in a Recognized Claim |
| 530011613 | Claim Did Not Result in a Recognized Claim | 530013991 | No Eligible Purchases/Acquisitions in Class Period |
| 530011614 | No Eligible Purchases/Acquisitions in Class Period | 530013992 | No Eligible Purchases/Acquisitions in Class Period |
| 530011615 | No Eligible Purchases/Acquisitions in Class Period | 530013993 | No Eligible Purchases/Acquisitions in Class Period |
| 530011616 | Claim Did Not Result in a Recognized Claim | 530013995 | No Eligible Purchases/Acquisitions in Class Period |
| 530011617 | Claim Did Not Result in a Recognized Claim | 530013996 | No Eligible Purchases/Acquisitions in Class Period |
| 530011618 | No Eligible Purchases/Acquisitions in Class Period | 530013997 | No Eligible Purchases/Acquisitions in Class Period |
| 530011619 | Claim Did Not Result in a Recognized Claim | 530013998 | No Eligible Purchases/Acquisitions in Class Period |
| 530011621 | No Eligible Purchases/Acquisitions in Class Period | 530014000 | Claim Did Not Result in a Recognized Claim |
| 530011622 | Claim Did Not Result in a Recognized Claim | 530014001 | Claim Did Not Result in a Recognized Claim |
| 530011626 | Claim Did Not Result in a Recognized Claim | 530014002 | Claim Did Not Result in a Recognized Claim |
| 530011630 | Claim Did Not Result in a Recognized Claim | 530014003 | Claim Did Not Result in a Recognized Claim |
| 530011632 | Claim Did Not Result in a Recognized Claim | 530014004 | Claim Did Not Result in a Recognized Claim |
| 530011633 | Claim Did Not Result in a Recognized Claim | 530014005 | No Eligible Purchases/Acquisitions in Class Period |
| 530011634 | No Eligible Purchases/Acquisitions in Class Period | 530014006 | Claim Did Not Result in a Recognized Claim |
| 530011635 | Claim Did Not Result in a Recognized Claim | 530014007 | Claim Did Not Result in a Recognized Claim |
| 530011641 | Claim Did Not Result in a Recognized Claim | 530014008 | Claim Did Not Result in a Recognized Claim |
| 530011643 | Claim Did Not Result in a Recognized Claim | 530014009 | Claim Did Not Result in a Recognized Claim |
| 530011644 | Claim Did Not Result in a Recognized Claim | 530014010 | No Eligible Purchases/Acquisitions in Class Period |
| 530011645 | Claim Did Not Result in a Recognized Claim | 530014013 | No Eligible Purchases/Acquisitions in Class Period |
| 530011646 | Claim Did Not Result in a Recognized Claim | 530014014 | No Eligible Purchases/Acquisitions in Class Period |
| 530011647 | Claim Did Not Result in a Recognized Claim | 530014015 | No Eligible Purchases/Acquisitions in Class Period |
| 530011648 | No Eligible Purchases/Acquisitions in Class Period | 530014016 | Claim Did Not Result in a Recognized Claim |
| 530011649 | Claim Did Not Result in a Recognized Claim | 530014017 | No Eligible Purchases/Acquisitions in Class Period |
| 530011650 | No Eligible Purchases/Acquisitions in Class Period | 530014018 | No Eligible Purchases/Acquisitions in Class Period |
| 530011651 | Claim Did Not Result in a Recognized Claim | 530014019 | Claim Did Not Result in a Recognized Claim |
| 530011652 | Claim Did Not Result in a Recognized Claim | 530014020 | Claim Did Not Result in a Recognized Claim |
| 530011653 | Claim Did Not Result in a Recognized Claim | 530014021 | Claim Did Not Result in a Recognized Claim |
| 530011657 | Claim Did Not Result in a Recognized Claim | 530014022 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530011659 | Claim Did Not Result in a Recognized Claim | 530014023 | No Eligible Purchases/Acquisitions in Class Period |
| 530011660 | Claim Did Not Result in a Recognized Claim | 530014024 | Claim Did Not Result in a Recognized Claim |
| 530011661 | Claim Did Not Result in a Recognized Claim | 530014025 | Claim Did Not Result in a Recognized Claim |
| 530011663 | Claim Did Not Result in a Recognized Claim | 530014027 | No Eligible Purchases/Acquisitions in Class Period |
| 530011665 | Claim Did Not Result in a Recognized Claim | 530014030 | Claim Did Not Result in a Recognized Claim |
| 530011666 | No Eligible Purchases/Acquisitions in Class Period | 530014031 | No Eligible Purchases/Acquisitions in Class Period |
| 530011667 | Claim Did Not Result in a Recognized Claim | 530014032 | Claim Did Not Result in a Recognized Claim |
| 530011668 | No Eligible Purchases/Acquisitions in Class Period | 530014033 | Claim Did Not Result in a Recognized Claim |
| 530011669 | No Eligible Purchases/Acquisitions in Class Period | 530014034 | No Eligible Purchases/Acquisitions in Class Period |
| 530011670 | No Eligible Purchases/Acquisitions in Class Period | 530014035 | No Eligible Purchases/Acquisitions in Class Period |
| 530011671 | Claim Did Not Result in a Recognized Claim | 530014036 | Claim Did Not Result in a Recognized Claim |
| 530011672 | No Eligible Purchases/Acquisitions in Class Period | 530014037 | Claim Did Not Result in a Recognized Claim |
| 530011673 | Claim Did Not Result in a Recognized Claim | 530014038 | No Eligible Purchases/Acquisitions in Class Period |
| 530011675 | No Eligible Purchases/Acquisitions in Class Period | 530014039 | Claim Did Not Result in a Recognized Claim |
| 530011676 | No Eligible Purchases/Acquisitions in Class Period | 530014040 | Claim Did Not Result in a Recognized Claim |
| 530011677 | No Eligible Purchases/Acquisitions in Class Period | 530014041 | No Eligible Purchases/Acquisitions in Class Period |
| 530011678 | Claim Did Not Result in a Recognized Claim | 530014042 | Claim Did Not Result in a Recognized Claim |
| 530011679 | Claim Did Not Result in a Recognized Claim | 530014043 | Claim Did Not Result in a Recognized Claim |
| 530011680 | Claim Did Not Result in a Recognized Claim | 530014044 | Claim Did Not Result in a Recognized Claim |
| 530011681 | Claim Did Not Result in a Recognized Claim | 530014045 | No Eligible Purchases/Acquisitions in Class Period |
| 530011682 | Claim Did Not Result in a Recognized Claim | 530014046 | No Eligible Purchases/Acquisitions in Class Period |
| 530011683 | Claim Did Not Result in a Recognized Claim | 530014047 | No Eligible Purchases/Acquisitions in Class Period |
| 530011685 | Claim Did Not Result in a Recognized Claim | 530014048 | Claim Did Not Result in a Recognized Claim |
| 530011687 | No Eligible Purchases/Acquisitions in Class Period | 530014049 | Claim Did Not Result in a Recognized Claim |
| 530011688 | No Eligible Purchases/Acquisitions in Class Period | 530014051 | No Eligible Purchases/Acquisitions in Class Period |
| 530011690 | Claim Did Not Result in a Recognized Claim | 530014052 | No Eligible Purchases/Acquisitions in Class Period |
| 530011691 | Claim Did Not Result in a Recognized Claim | 530014053 | No Eligible Purchases/Acquisitions in Class Period |
| 530011693 | No Eligible Purchases/Acquisitions in Class Period | 530014054 | No Eligible Purchases/Acquisitions in Class Period |
| 530011694 | No Eligible Purchases/Acquisitions in Class Period | 530014055 | No Eligible Purchases/Acquisitions in Class Period |
| 530011695 | No Eligible Purchases/Acquisitions in Class Period | 530014057 | Claim Did Not Result in a Recognized Claim |
| 530011696 | No Eligible Purchases/Acquisitions in Class Period | 530014058 | No Eligible Purchases/Acquisitions in Class Period |
| 530011697 | No Eligible Purchases/Acquisitions in Class Period | 530014059 | Claim Did Not Result in a Recognized Claim |
| 530011698 | No Eligible Purchases/Acquisitions in Class Period | 530014060 | No Eligible Purchases/Acquisitions in Class Period |
| 530011699 | No Eligible Purchases/Acquisitions in Class Period | 530014061 | No Eligible Purchases/Acquisitions in Class Period |
| 530011700 | No Eligible Purchases/Acquisitions in Class Period | 530014063 | Claim Did Not Result in a Recognized Claim |
| 530011701 | No Eligible Purchases/Acquisitions in Class Period | 530014064 | Claim Did Not Result in a Recognized Claim |
| 530011702 | No Eligible Purchases/Acquisitions in Class Period | 530014065 | Claim Did Not Result in a Recognized Claim |
| 530011703 | Claim Did Not Result in a Recognized Claim | 530014066 | Claim Did Not Result in a Recognized Claim |
| 530011704 | No Eligible Purchases/Acquisitions in Class Period | 530014067 | Claim Did Not Result in a Recognized Claim |
| 530011705 | No Eligible Purchases/Acquisitions in Class Period | 530014068 | Claim Did Not Result in a Recognized Claim |
| 530011706 | No Eligible Purchases/Acquisitions in Class Period | 530014069 | Claim Did Not Result in a Recognized Claim |
| 530011710 | Claim Did Not Result in a Recognized Claim | 530014070 | No Eligible Purchases/Acquisitions in Class Period |
| 530011711 | Claim Did Not Result in a Recognized Claim | 530014071 | Claim Did Not Result in a Recognized Claim |
| 530011712 | Claim Did Not Result in a Recognized Claim | 530014072 | Claim Did Not Result in a Recognized Claim |
| 530011713 | Claim Did Not Result in a Recognized Claim | 530014074 | Claim Did Not Result in a Recognized Claim |
| 530011715 | Claim Did Not Result in a Recognized Claim | 530014075 | Claim Did Not Result in a Recognized Claim |
| 530011717 | No Eligible Purchases/Acquisitions in Class Period | 530014076 | Claim Did Not Result in a Recognized Claim |
| 530011718 | No Eligible Purchases/Acquisitions in Class Period | 530014077 | Claim Did Not Result in a Recognized Claim |
| 530011719 | Claim Did Not Result in a Recognized Claim | 530014078 | Claim Did Not Result in a Recognized Claim |
| 530011720 | Claim Did Not Result in a Recognized Claim | 530014079 | Claim Did Not Result in a Recognized Claim |
| 530011721 | Claim Did Not Result in a Recognized Claim | 530014080 | Claim Did Not Result in a Recognized Claim |

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530011722 | Claim Did Not Result in a Recognized Claim | 530014081 | Claim Did Not Result in a Recognized Claim |
| 530011723 | Claim Did Not Result in a Recognized Claim | 530014082 | Claim Did Not Result in a Recognized Claim |
| 530011724 | Claim Did Not Result in a Recognized Claim | 530014083 | Claim Did Not Result in a Recognized Claim |
| 530011726 | Claim Did Not Result in a Recognized Claim | 530014084 | Claim Did Not Result in a Recognized Claim |
| 530011727 | Claim Did Not Result in a Recognized Claim | 530014085 | Claim Did Not Result in a Recognized Claim |
| 530011728 | Claim Did Not Result in a Recognized Claim | 530014086 | Claim Did Not Result in a Recognized Claim |
| 530011729 | Claim Did Not Result in a Recognized Claim | 530014087 | Claim Did Not Result in a Recognized Claim |
| 530011730 | Claim Did Not Result in a Recognized Claim | 530014088 | Claim Did Not Result in a Recognized Claim |
| 530011734 | Claim Did Not Result in a Recognized Claim | 530014089 | Claim Did Not Result in a Recognized Claim |
| 530011735 | No Eligible Purchases/Acquisitions in Class Period | 530014090 | Claim Did Not Result in a Recognized Claim |
| 530011736 | Claim Did Not Result in a Recognized Claim | 530014091 | Claim Did Not Result in a Recognized Claim |
| 530011738 | Claim Did Not Result in a Recognized Claim | 530014092 | Claim Did Not Result in a Recognized Claim |
| 530011739 | Claim Did Not Result in a Recognized Claim | 530014093 | Claim Did Not Result in a Recognized Claim |
| 530011741 | No Eligible Purchases/Acquisitions in Class Period | 530014094 | Claim Did Not Result in a Recognized Claim |
| 530011742 | No Eligible Purchases/Acquisitions in Class Period | 530014095 | Claim Did Not Result in a Recognized Claim |
| 530011743 | No Eligible Purchases/Acquisitions in Class Period | 530014096 | Claim Did Not Result in a Recognized Claim |
| 530011744 | Claim Did Not Result in a Recognized Claim | 530014097 | Claim Did Not Result in a Recognized Claim |
| 530011745 | Claim Did Not Result in a Recognized Claim | 530014098 | Claim Did Not Result in a Recognized Claim |
| 530011746 | Claim Did Not Result in a Recognized Claim | 530014099 | Claim Did Not Result in a Recognized Claim |
| 530011747 | Claim Did Not Result in a Recognized Claim | 530014100 | Claim Did Not Result in a Recognized Claim |
| 530011748 | No Eligible Purchases/Acquisitions in Class Period | 530014101 | Claim Did Not Result in a Recognized Claim |
| 530011749 | Claim Did Not Result in a Recognized Claim | 530014102 | Claim Did Not Result in a Recognized Claim |
| 530011750 | Claim Did Not Result in a Recognized Claim | 530014103 | No Eligible Purchases/Acquisitions in Class Period |
| 530011756 | Claim Did Not Result in a Recognized Claim | 530014104 | Claim Did Not Result in a Recognized Claim |
| 530011757 | Claim Did Not Result in a Recognized Claim | 530014105 | Claim Did Not Result in a Recognized Claim |
| 530011761 | Claim Did Not Result in a Recognized Claim | 530014106 | Claim Did Not Result in a Recognized Claim |
| 530011764 | Claim Did Not Result in a Recognized Claim | 530014107 | Claim Did Not Result in a Recognized Claim |
| 530011768 | Claim Did Not Result in a Recognized Claim | 530014108 | Claim Did Not Result in a Recognized Claim |
| 530011769 | Claim Did Not Result in a Recognized Claim | 530014109 | Claim Did Not Result in a Recognized Claim |
| 530011770 | Claim Did Not Result in a Recognized Claim | 530014110 | Claim Did Not Result in a Recognized Claim |
| 530011771 | No Eligible Purchases/Acquisitions in Class Period | 530014111 | Claim Did Not Result in a Recognized Claim |
| 530011773 | Claim Did Not Result in a Recognized Claim | 530014112 | Claim Did Not Result in a Recognized Claim |
| 530011775 | Claim Did Not Result in a Recognized Claim | 530014113 | Claim Did Not Result in a Recognized Claim |
| 530011777 | Claim Did Not Result in a Recognized Claim | 530014114 | Claim Did Not Result in a Recognized Claim |
| 530011778 | Claim Did Not Result in a Recognized Claim | 530014115 | Claim Did Not Result in a Recognized Claim |
| 530011781 | Claim Did Not Result in a Recognized Claim | 530014383 | No Eligible Purchases/Acquisitions in Class Period |
| 530011782 | Claim Did Not Result in a Recognized Claim | 530014384 | No Eligible Purchases/Acquisitions in Class Period |
| 530011784 | Claim Did Not Result in a Recognized Claim | 530014389 | No Eligible Purchases/Acquisitions in Class Period |
| 530011786 | Claim Did Not Result in a Recognized Claim | 530014393 | Claim Did Not Result in a Recognized Claim |
| 530011788 | No Eligible Purchases/Acquisitions in Class Period | 530014394 | Claim Did Not Result in a Recognized Claim |
| 530011792 | Claim Did Not Result in a Recognized Claim | 530014397 | No Eligible Purchases/Acquisitions in Class Period |
| 530011793 | No Eligible Purchases/Acquisitions in Class Period | 530014495 | No Eligible Purchases/Acquisitions in Class Period |
| 530011794 | Claim Did Not Result in a Recognized Claim | 530014496 | Claim Did Not Result in a Recognized Claim |
| 530011796 | No Eligible Purchases/Acquisitions in Class Period | 530014498 | No Eligible Purchases/Acquisitions in Class Period |
| 530011797 | Claim Did Not Result in a Recognized Claim | 530014500 | No Eligible Purchases/Acquisitions in Class Period |
| 530011798 | No Eligible Purchases/Acquisitions in Class Period | 530014502 | No Eligible Purchases/Acquisitions in Class Period |
| 530011799 | Claim Did Not Result in a Recognized Claim | 530014504 | Claim Did Not Result in a Recognized Claim |
| 530011800 | Claim Did Not Result in a Recognized Claim | 530014512 | Claim Did Not Result in a Recognized Claim |
| 530011801 | Claim Did Not Result in a Recognized Claim | 530014513 | Claim Did Not Result in a Recognized Claim |
| 530011804 | Claim Did Not Result in a Recognized Claim | 530014518 | Claim Did Not Result in a Recognized Claim |
| 530011806 | No Eligible Purchases/Acquisitions in Class Period | 530014519 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530011807 | No Eligible Purchases/Acquisitions in Class Period | 530014779 | Claim Did Not Result in a Recognized Claim |
| 530011808 | Claim Did Not Result in a Recognized Claim | 530014780 | No Eligible Purchases/Acquisitions in Class Period |
| 530011809 | Claim Did Not Result in a Recognized Claim | 530014781 | Claim Did Not Result in a Recognized Claim |
| 530011810 | Claim Did Not Result in a Recognized Claim | 530014782 | Claim Did Not Result in a Recognized Claim |
| 530011811 | Claim Did Not Result in a Recognized Claim | 530014783 | No Eligible Purchases/Acquisitions in Class Period |
| 530011812 | Claim Did Not Result in a Recognized Claim | 530014784 | No Eligible Purchases/Acquisitions in Class Period |
| 530011814 | Claim Did Not Result in a Recognized Claim | 530014785 | No Eligible Purchases/Acquisitions in Class Period |
| 530011815 | Claim Did Not Result in a Recognized Claim | 530014786 | No Eligible Purchases/Acquisitions in Class Period |
| 530011816 | No Eligible Purchases/Acquisitions in Class Period | 530014787 | No Eligible Purchases/Acquisitions in Class Period |
| 530011817 | Claim Did Not Result in a Recognized Claim | 530014788 | No Eligible Purchases/Acquisitions in Class Period |
| 530011818 | No Eligible Purchases/Acquisitions in Class Period | 530014789 | No Eligible Purchases/Acquisitions in Class Period |
| 530011819 | No Eligible Purchases/Acquisitions in Class Period | 530014790 | Claim Did Not Result in a Recognized Claim |
| 530011823 | Claim Did Not Result in a Recognized Claim | 530014791 | No Eligible Purchases/Acquisitions in Class Period |
| 530011824 | Claim Did Not Result in a Recognized Claim | 530014792 | Claim Did Not Result in a Recognized Claim |
| 530011826 | Claim Did Not Result in a Recognized Claim | 530014793 | No Eligible Purchases/Acquisitions in Class Period |
| 530011827 | Claim Did Not Result in a Recognized Claim | 530014794 | No Eligible Purchases/Acquisitions in Class Period |
| 530011828 | Claim Did Not Result in a Recognized Claim | 530014795 | Claim Did Not Result in a Recognized Claim |
| 530011829 | No Eligible Purchases/Acquisitions in Class Period | 530014796 | Claim Did Not Result in a Recognized Claim |
| 530011831 | No Eligible Purchases/Acquisitions in Class Period | 530014797 | No Eligible Purchases/Acquisitions in Class Period |
| 530011833 | Claim Did Not Result in a Recognized Claim | 530014798 | Claim Did Not Result in a Recognized Claim |
| 530011836 | Claim Did Not Result in a Recognized Claim | 530014799 | No Eligible Purchases/Acquisitions in Class Period |
| 530011840 | No Eligible Purchases/Acquisitions in Class Period | 530014800 | Claim Did Not Result in a Recognized Claim |
| 530011845 | Claim Did Not Result in a Recognized Claim | 530014801 | Claim Did Not Result in a Recognized Claim |
| 530011853 | No Eligible Purchases/Acquisitions in Class Period | 530014802 | Claim Did Not Result in a Recognized Claim |
| 530011855 | Claim Did Not Result in a Recognized Claim | 530014803 | Claim Did Not Result in a Recognized Claim |
| 530011858 | Claim Did Not Result in a Recognized Claim | 530014804 | No Eligible Purchases/Acquisitions in Class Period |
| 530011860 | Claim Did Not Result in a Recognized Claim | 530014805 | Claim Did Not Result in a Recognized Claim |
| 530011861 | Claim Did Not Result in a Recognized Claim | 530014806 | No Eligible Purchases/Acquisitions in Class Period |
| 530011863 | Claim Did Not Result in a Recognized Claim | 530014807 | No Eligible Purchases/Acquisitions in Class Period |
| 530011866 | Claim Did Not Result in a Recognized Claim | 530014808 | No Eligible Purchases/Acquisitions in Class Period |
| 530011867 | Claim Did Not Result in a Recognized Claim | 530014809 | No Eligible Purchases/Acquisitions in Class Period |
| 530011868 | Claim Did Not Result in a Recognized Claim | 530014810 | Claim Did Not Result in a Recognized Claim |
| 530011869 | Claim Did Not Result in a Recognized Claim | 530014811 | No Eligible Purchases/Acquisitions in Class Period |
| 530011870 | Claim Did Not Result in a Recognized Claim | 530014812 | No Eligible Purchases/Acquisitions in Class Period |
| 530011871 | Claim Did Not Result in a Recognized Claim | 530014813 | Claim Did Not Result in a Recognized Claim |
| 530011873 | Claim Did Not Result in a Recognized Claim | 530014814 | Claim Did Not Result in a Recognized Claim |
| 530011874 | Claim Did Not Result in a Recognized Claim | 530014815 | Claim Did Not Result in a Recognized Claim |
| 530011875 | Claim Did Not Result in a Recognized Claim | 530014816 | No Eligible Purchases/Acquisitions in Class Period |
| 530011876 | Claim Did Not Result in a Recognized Claim | 530014817 | No Eligible Purchases/Acquisitions in Class Period |
| 530011877 | Claim Did Not Result in a Recognized Claim | 530014818 | Claim Did Not Result in a Recognized Claim |
| 530011878 | Claim Did Not Result in a Recognized Claim | 530014819 | No Eligible Purchases/Acquisitions in Class Period |
| 530011882 | No Eligible Purchases/Acquisitions in Class Period | 530014820 | Claim Did Not Result in a Recognized Claim |
| 530011883 | Claim Did Not Result in a Recognized Claim | 530014822 | No Eligible Purchases/Acquisitions in Class Period |
| 530011886 | Claim Did Not Result in a Recognized Claim | 530014823 | Claim Did Not Result in a Recognized Claim |
| 530011888 | Claim Did Not Result in a Recognized Claim | 530014824 | No Eligible Purchases/Acquisitions in Class Period |
| 530011889 | Claim Did Not Result in a Recognized Claim | 530014825 | No Eligible Purchases/Acquisitions in Class Period |
| 530011890 | Claim Did Not Result in a Recognized Claim | 530014826 | No Eligible Purchases/Acquisitions in Class Period |
| 530011891 | Claim Did Not Result in a Recognized Claim | 530014827 | Claim Did Not Result in a Recognized Claim |
| 530011892 | Claim Did Not Result in a Recognized Claim | 530014828 | Claim Did Not Result in a Recognized Claim |
| 530011894 | Claim Did Not Result in a Recognized Claim | 530014829 | Claim Did Not Result in a Recognized Claim |
| 530011895 | Claim Did Not Result in a Recognized Claim | 530014831 | Claim Did Not Result in a Recognized Claim |

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530011896 | Claim Did Not Result in a Recognized Claim | 530014832 | Claim Did Not Result in a Recognized Claim |
| 530011897 | Claim Did Not Result in a Recognized Claim | 530014833 | Claim Did Not Result in a Recognized Claim |
| 530011899 | Claim Did Not Result in a Recognized Claim | 530014834 | Claim Did Not Result in a Recognized Claim |
| 530011900 | Claim Did Not Result in a Recognized Claim | 530014835 | No Eligible Purchases/Acquisitions in Class Period |
| 530011901 | No Eligible Purchases/Acquisitions in Class Period | 530014836 | Claim Did Not Result in a Recognized Claim |
| 530011902 | Claim Did Not Result in a Recognized Claim | 530014837 | Claim Did Not Result in a Recognized Claim |
| 530011903 | Claim Did Not Result in a Recognized Claim | 530014838 | Claim Did Not Result in a Recognized Claim |
| 530011904 | Claim Did Not Result in a Recognized Claim | 530014839 | Claim Did Not Result in a Recognized Claim |
| 530011905 | Claim Did Not Result in a Recognized Claim | 530014840 | Claim Did Not Result in a Recognized Claim |
| 530011906 | Claim Did Not Result in a Recognized Claim | 530014841 | Claim Did Not Result in a Recognized Claim |
| 530011907 | Claim Did Not Result in a Recognized Claim | 530014842 | Claim Did Not Result in a Recognized Claim |
| 530011908 | Claim Did Not Result in a Recognized Claim | 530014843 | No Eligible Purchases/Acquisitions in Class Period |
| 530011909 | Claim Did Not Result in a Recognized Claim | 530014844 | No Eligible Purchases/Acquisitions in Class Period |
| 530011912 | Claim Did Not Result in a Recognized Claim | 530014845 | Claim Did Not Result in a Recognized Claim |
| 530011913 | Claim Did Not Result in a Recognized Claim | 530014846 | Claim Did Not Result in a Recognized Claim |
| 530011915 | Claim Did Not Result in a Recognized Claim | 530014847 | No Eligible Purchases/Acquisitions in Class Period |
| 530011916 | Claim Did Not Result in a Recognized Claim | 530014848 | No Eligible Purchases/Acquisitions in Class Period |
| 530011918 | Claim Did Not Result in a Recognized Claim | 530014850 | Claim Did Not Result in a Recognized Claim |
| 530011919 | No Eligible Purchases/Acquisitions in Class Period | 530014851 | Claim Did Not Result in a Recognized Claim |
| 530011921 | Claim Did Not Result in a Recognized Claim | 530014852 | Claim Did Not Result in a Recognized Claim |
| 530011922 | No Eligible Purchases/Acquisitions in Class Period | 530014853 | Claim Did Not Result in a Recognized Claim |
| 530011924 | Claim Did Not Result in a Recognized Claim | 530014854 | No Eligible Purchases/Acquisitions in Class Period |
| 530011926 | Claim Did Not Result in a Recognized Claim | 530014855 | Claim Did Not Result in a Recognized Claim |
| 530011927 | No Eligible Purchases/Acquisitions in Class Period | 530014856 | Claim Did Not Result in a Recognized Claim |
| 530011928 | Claim Did Not Result in a Recognized Claim | 530014857 | Claim Did Not Result in a Recognized Claim |
| 530011929 | Claim Did Not Result in a Recognized Claim | 530014858 | No Eligible Purchases/Acquisitions in Class Period |
| 530011934 | Claim Did Not Result in a Recognized Claim | 530014859 | Claim Did Not Result in a Recognized Claim |
| 530011935 | Claim Did Not Result in a Recognized Claim | 530014860 | Claim Did Not Result in a Recognized Claim |
| 530011938 | Claim Did Not Result in a Recognized Claim | 530014865 | No Eligible Purchases/Acquisitions in Class Period |
| 530011940 | Claim Did Not Result in a Recognized Claim | 530014884 | Claim Did Not Result in a Recognized Claim |
| 530011942 | Claim Did Not Result in a Recognized Claim | 530014885 | Claim Did Not Result in a Recognized Claim |
| 530011944 | Claim Did Not Result in a Recognized Claim | 530014886 | Claim Did Not Result in a Recognized Claim |
| 530011945 | Claim Did Not Result in a Recognized Claim | 530014887 | Claim Did Not Result in a Recognized Claim |
| 530011946 | Claim Did Not Result in a Recognized Claim | 530014888 | Claim Did Not Result in a Recognized Claim |
| 530011947 | Claim Did Not Result in a Recognized Claim | 530014889 | Claim Did Not Result in a Recognized Claim |
| 530011948 | Claim Did Not Result in a Recognized Claim | 530014894 | Claim Did Not Result in a Recognized Claim |
| 530011951 | No Eligible Purchases/Acquisitions in Class Period | 530014895 | Claim Did Not Result in a Recognized Claim |
| 530011954 | Claim Did Not Result in a Recognized Claim | 530014897 | Claim Did Not Result in a Recognized Claim |
| 530011957 | No Eligible Purchases/Acquisitions in Class Period | 530014898 | Claim Did Not Result in a Recognized Claim |
| 530011960 | Claim Did Not Result in a Recognized Claim | 530014920 | Duplicate Proof of Claim |
| 530011962 | Claim Did Not Result in a Recognized Claim | 530014921 | Duplicate Proof of Claim |
| 530011963 | Claim Did Not Result in a Recognized Claim | 530014969 | No Eligible Purchases/Acquisitions in Class Period |
| 530011965 | Claim Did Not Result in a Recognized Claim | 530014970 | No Eligible Purchases/Acquisitions in Class Period |
| 530011966 | Claim Did Not Result in a Recognized Claim | 530014971 | No Eligible Purchases/Acquisitions in Class Period |
| 530011967 | Claim Did Not Result in a Recognized Claim | 530014972 | Claim Did Not Result in a Recognized Claim |
| 530011968 | Claim Did Not Result in a Recognized Claim | 530015070 | Claim Did Not Result in a Recognized Claim |
| 530011969 | Claim Did Not Result in a Recognized Claim | 530015073 | Duplicate Proof of Claim |
| 530011970 | Claim Did Not Result in a Recognized Claim | 530015074 | Duplicate Proof of Claim |
| 530011971 | Claim Did Not Result in a Recognized Claim | 530015076 | Duplicate Proof of Claim |
| 530011972 | No Eligible Purchases/Acquisitions in Class Period | 530015078 | Duplicate Proof of Claim |
| 530011973 | No Eligible Purchases/Acquisitions in Class Period | 530015110 | No Eligible Purchases/Acquisitions in Class Period |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530011974 | No Eligible Purchases/Acquisitions in Class Period | 530015112 | Claim Did Not Result in a Recognized Claim |
| 530011976 | Claim Did Not Result in a Recognized Claim | 530015116 | Claim Did Not Result in a Recognized Claim |
| 530011979 | No Eligible Purchases/Acquisitions in Class Period | 530015117 | Claim Did Not Result in a Recognized Claim |
| 530011980 | Claim Did Not Result in a Recognized Claim | 530015118 | No Eligible Purchases/Acquisitions in Class Period |
| 530011981 | Claim Did Not Result in a Recognized Claim | 530015119 | No Eligible Purchases/Acquisitions in Class Period |
| 530011983 | Claim Did Not Result in a Recognized Claim | 530015121 | Claim Did Not Result in a Recognized Claim |
| 530011984 | Claim Did Not Result in a Recognized Claim | 530015123 | Claim Did Not Result in a Recognized Claim |
| 530011986 | No Eligible Purchases/Acquisitions in Class Period | 530015124 | Claim Did Not Result in a Recognized Claim |
| 530011987 | Claim Did Not Result in a Recognized Claim | 530015126 | Claim Did Not Result in a Recognized Claim |
| 530011988 | Claim Did Not Result in a Recognized Claim | 530015128 | Claim Did Not Result in a Recognized Claim |
| 530011991 | No Eligible Purchases/Acquisitions in Class Period | 530015134 | Claim Did Not Result in a Recognized Claim |
| 530012021 | Claim Did Not Result in a Recognized Claim | 530015138 | Claim Did Not Result in a Recognized Claim |
| 530012022 | No Eligible Purchases/Acquisitions in Class Period | 530015139 | Claim Did Not Result in a Recognized Claim |
| 530012032 | Claim Did Not Result in a Recognized Claim | 530015140 | Claim Did Not Result in a Recognized Claim |
| 530012033 | Claim Did Not Result in a Recognized Claim | 530015141 | No Eligible Purchases/Acquisitions in Class Period |
| 530012034 | Claim Did Not Result in a Recognized Claim | 530015142 | Claim Did Not Result in a Recognized Claim |
| 530012038 | No Eligible Purchases/Acquisitions in Class Period | 530015143 | Claim Did Not Result in a Recognized Claim |
| 530012045 | Claim Did Not Result in a Recognized Claim | 530015144 | No Eligible Purchases/Acquisitions in Class Period |
| 530012046 | No Eligible Purchases/Acquisitions in Class Period | 530015145 | Claim Did Not Result in a Recognized Claim |
| 530012047 | Claim Did Not Result in a Recognized Claim | 530015146 | No Eligible Purchases/Acquisitions in Class Period |
| 530012053 | Claim Did Not Result in a Recognized Claim | 530015147 | Claim Did Not Result in a Recognized Claim |
| 530012054 | Claim Did Not Result in a Recognized Claim | 530015148 | No Eligible Purchases/Acquisitions in Class Period |
| 530012056 | Claim Did Not Result in a Recognized Claim | 530015152 | Claim Did Not Result in a Recognized Claim |
| 530012058 | Claim Did Not Result in a Recognized Claim | 530015164 | Claim Did Not Result in a Recognized Claim |
| 530012061 | Claim Did Not Result in a Recognized Claim | 530015165 | Claim Did Not Result in a Recognized Claim |
| 530012062 | Claim Did Not Result in a Recognized Claim | 530015167 | Claim Did Not Result in a Recognized Claim |
| 530012063 | Claim Did Not Result in a Recognized Claim | 530015174 | No Eligible Purchases/Acquisitions in Class Period |
| 530012070 | Claim Did Not Result in a Recognized Claim | 530015180 | Claim Did Not Result in a Recognized Claim |
| 530012072 | No Eligible Purchases/Acquisitions in Class Period | 530015181 | Claim Did Not Result in a Recognized Claim |
| 530012073 | Claim Did Not Result in a Recognized Claim | 530015191 | No Eligible Purchases/Acquisitions in Class Period |
| 530012075 | Claim Did Not Result in a Recognized Claim | 530015197 | Claim Did Not Result in a Recognized Claim |
| 530012076 | Claim Did Not Result in a Recognized Claim | 530015198 | Claim Did Not Result in a Recognized Claim |
| 530012079 | Claim Did Not Result in a Recognized Claim | 530015200 | Claim Did Not Result in a Recognized Claim |
| 530012080 | Claim Did Not Result in a Recognized Claim | 530015221 | Claim Did Not Result in a Recognized Claim |
| 530012081 | Claim Did Not Result in a Recognized Claim | 530015227 | Claim Did Not Result in a Recognized Claim |
| 530012082 | No Eligible Purchases/Acquisitions in Class Period | 530015228 | Claim Did Not Result in a Recognized Claim |
| 530012085 | Claim Did Not Result in a Recognized Claim | 530015229 | Claim Did Not Result in a Recognized Claim |
| 530012086 | Claim Did Not Result in a Recognized Claim | 530015230 | Claim Did Not Result in a Recognized Claim |
| 530012087 | Claim Did Not Result in a Recognized Claim | 530015231 | Claim Did Not Result in a Recognized Claim |
| 530012091 | Claim Did Not Result in a Recognized Claim | 530015232 | No Eligible Purchases/Acquisitions in Class Period |
| 530012092 | Claim Did Not Result in a Recognized Claim | 530015233 | Claim Did Not Result in a Recognized Claim |
| 530012093 | Claim Did Not Result in a Recognized Claim | 530015235 | Claim Did Not Result in a Recognized Claim |
| 530012099 | No Eligible Purchases/Acquisitions in Class Period | 530015236 | Claim Did Not Result in a Recognized Claim |
| 530012103 | Claim Did Not Result in a Recognized Claim | 530015238 | Claim Did Not Result in a Recognized Claim |
| 530012104 | Claim Did Not Result in a Recognized Claim | 530015243 | Claim Did Not Result in a Recognized Claim |
| 530012105 | No Eligible Purchases/Acquisitions in Class Period | 530015244 | Claim Did Not Result in a Recognized Claim |
| 530012106 | Claim Did Not Result in a Recognized Claim | 530015245 | Deficient Proof of Claim Never Cured |
| 530012107 | Claim Did Not Result in a Recognized Claim | 530015246 | Claim Did Not Result in a Recognized Claim |
| 530012110 | Claim Did Not Result in a Recognized Claim | 530015248 | Claim Did Not Result in a Recognized Claim |
| 530012111 | No Eligible Purchases/Acquisitions in Class Period | 530015250 | Claim Did Not Result in a Recognized Claim |
| 530012113 | Claim Did Not Result in a Recognized Claim | 530015251 | Claim Did Not Result in a Recognized Claim |

Exhibit 3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530012115 | Claim Did Not Result in a Recognized Claim | 530015253 | Claim Did Not Result in a Recognized Claim |
| 530012116 | Claim Did Not Result in a Recognized Claim | 530015256 | Claim Did Not Result in a Recognized Claim |
| 530012117 | Claim Did Not Result in a Recognized Claim | 530015257 | Claim Did Not Result in a Recognized Claim |
| 530012118 | Claim Did Not Result in a Recognized Claim | 530015258 | Claim Did Not Result in a Recognized Claim |
| 530012119 | Claim Did Not Result in a Recognized Claim | 530015260 | Claim Did Not Result in a Recognized Claim |
| 530012120 | Claim Did Not Result in a Recognized Claim | 530015261 | Claim Did Not Result in a Recognized Claim |
| 530012122 | Claim Did Not Result in a Recognized Claim | 530015264 | Claim Did Not Result in a Recognized Claim |
| 530012126 | Claim Did Not Result in a Recognized Claim | 530015266 | Claim Did Not Result in a Recognized Claim |
| 530012130 | No Eligible Purchases/Acquisitions in Class Period | 530015277 | Claim Did Not Result in a Recognized Claim |
| 530012131 | Claim Did Not Result in a Recognized Claim | 530015278 | Claim Did Not Result in a Recognized Claim |
| 530012133 | Claim Did Not Result in a Recognized Claim | 530015279 | Claim Did Not Result in a Recognized Claim |
| 530012134 | Claim Did Not Result in a Recognized Claim | 530015280 | Claim Did Not Result in a Recognized Claim |
| 530012135 | Claim Did Not Result in a Recognized Claim | 530015281 | Claim Did Not Result in a Recognized Claim |
| 530012136 | Claim Did Not Result in a Recognized Claim | 530015282 | Claim Did Not Result in a Recognized Claim |
| 530012137 | Claim Did Not Result in a Recognized Claim | 530015283 | Claim Did Not Result in a Recognized Claim |
| 530012138 | Claim Did Not Result in a Recognized Claim | 530015284 | Claim Did Not Result in a Recognized Claim |
| 530012141 | Claim Did Not Result in a Recognized Claim | 530015290 | Claim Did Not Result in a Recognized Claim |
| 530012143 | Claim Did Not Result in a Recognized Claim | 530015291 | Claim Did Not Result in a Recognized Claim |
| 530012146 | Claim Did Not Result in a Recognized Claim | 530015293 | Claim Did Not Result in a Recognized Claim |
| 530012149 | No Eligible Purchases/Acquisitions in Class Period | 530015296 | Claim Did Not Result in a Recognized Claim |
| 530012156 | Claim Did Not Result in a Recognized Claim | 530015299 | Claim Did Not Result in a Recognized Claim |
| 530012158 | Claim Did Not Result in a Recognized Claim | 530015301 | Claim Did Not Result in a Recognized Claim |
| 530012159 | Claim Did Not Result in a Recognized Claim | 530015303 | No Eligible Purchases/Acquisitions in Class Period |
| 530012160 | Claim Did Not Result in a Recognized Claim | 530015304 | Claim Did Not Result in a Recognized Claim |
| 530012161 | Claim Did Not Result in a Recognized Claim | 530015309 | Claim Did Not Result in a Recognized Claim |
| 530012162 | Claim Did Not Result in a Recognized Claim | 530015310 | Claim Did Not Result in a Recognized Claim |
| 530012163 | Claim Did Not Result in a Recognized Claim | 530015315 | Claim Did Not Result in a Recognized Claim |
| 530012164 | Claim Did Not Result in a Recognized Claim | 530015318 | Claim Did Not Result in a Recognized Claim |
| 530012165 | No Eligible Purchases/Acquisitions in Class Period | 530015319 | Claim Did Not Result in a Recognized Claim |
| 530012166 | No Eligible Purchases/Acquisitions in Class Period | 530015321 | Claim Did Not Result in a Recognized Claim |
| 530012167 | Claim Did Not Result in a Recognized Claim | 530015326 | No Eligible Purchases/Acquisitions in Class Period |
| 530012168 | Claim Did Not Result in a Recognized Claim | 530015328 | Claim Did Not Result in a Recognized Claim |
| 530012169 | Claim Did Not Result in a Recognized Claim | 530015331 | Claim Did Not Result in a Recognized Claim |
| 530012172 | Claim Did Not Result in a Recognized Claim | 530015332 | Claim Did Not Result in a Recognized Claim |
| 530012173 | Claim Did Not Result in a Recognized Claim | 530015339 | Claim Did Not Result in a Recognized Claim |
| 530012174 | Claim Did Not Result in a Recognized Claim | 530015340 | Claim Did Not Result in a Recognized Claim |
| 530012176 | Claim Did Not Result in a Recognized Claim | 530015342 | Claim Did Not Result in a Recognized Claim |
| 530012177 | Claim Did Not Result in a Recognized Claim | 530015343 | Claim Did Not Result in a Recognized Claim |
| 530012178 | Claim Did Not Result in a Recognized Claim | 530015344 | Claim Did Not Result in a Recognized Claim |
| 530012180 | Claim Did Not Result in a Recognized Claim | 530015347 | Claim Did Not Result in a Recognized Claim |
| 530012181 | Claim Did Not Result in a Recognized Claim | 530015349 | Claim Did Not Result in a Recognized Claim |
| 530012182 | Claim Did Not Result in a Recognized Claim | 530015354 | No Eligible Purchases/Acquisitions in Class Period |
| 530012185 | Claim Did Not Result in a Recognized Claim | 530015355 | Claim Did Not Result in a Recognized Claim |
| 530012188 | Claim Did Not Result in a Recognized Claim | 530015356 | Claim Did Not Result in a Recognized Claim |
| 530012189 | Claim Did Not Result in a Recognized Claim | 530015357 | Claim Did Not Result in a Recognized Claim |
| 530012190 | Claim Did Not Result in a Recognized Claim | 530015358 | Claim Did Not Result in a Recognized Claim |
| 530012191 | Claim Did Not Result in a Recognized Claim | 530015370 | Claim Did Not Result in a Recognized Claim |
| 530012194 | Claim Did Not Result in a Recognized Claim | 530015371 | Claim Did Not Result in a Recognized Claim |
| 530012195 | Claim Did Not Result in a Recognized Claim | 530015384 | Claim Did Not Result in a Recognized Claim |
| 530012197 | Claim Did Not Result in a Recognized Claim | 530015389 | No Eligible Purchases/Acquisitions in Class Period |
| 530012199 | Claim Did Not Result in a Recognized Claim | 530015402 | Claim Did Not Result in a Recognized Claim |

Exhibit 3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530012200 | Claim Did Not Result in a Recognized Claim | 530015408 | Claim Did Not Result in a Recognized Claim |
| 530012201 | Claim Did Not Result in a Recognized Claim | 530015410 | Claim Did Not Result in a Recognized Claim |
| 530012202 | Claim Did Not Result in a Recognized Claim | 530015411 | Claim Did Not Result in a Recognized Claim |
| 530012203 | Claim Did Not Result in a Recognized Claim | 530015412 | Claim Did Not Result in a Recognized Claim |
| 530012204 | Claim Did Not Result in a Recognized Claim | 530015413 | Claim Did Not Result in a Recognized Claim |
| 530012205 | Claim Did Not Result in a Recognized Claim | 530015416 | Claim Did Not Result in a Recognized Claim |
| 530012209 | Claim Did Not Result in a Recognized Claim | 530015417 | Claim Did Not Result in a Recognized Claim |
| 530012210 | Claim Did Not Result in a Recognized Claim | 530015422 | Claim Did Not Result in a Recognized Claim |
| 530012212 | Claim Did Not Result in a Recognized Claim | 530015425 | No Eligible Purchases/Acquisitions in Class Period |
| 530012213 | Claim Did Not Result in a Recognized Claim | 530015431 | Claim Did Not Result in a Recognized Claim |
| 530012214 | Claim Did Not Result in a Recognized Claim | 530015432 | Claim Did Not Result in a Recognized Claim |
| 530012215 | No Eligible Purchases/Acquisitions in Class Period | 530015433 | Claim Did Not Result in a Recognized Claim |
| 530012216 | Claim Did Not Result in a Recognized Claim | 530015440 | Claim Did Not Result in a Recognized Claim |
| 530012217 | No Eligible Purchases/Acquisitions in Class Period | 530015441 | Claim Did Not Result in a Recognized Claim |
| 530012218 | Claim Did Not Result in a Recognized Claim | 530015445 | Claim Did Not Result in a Recognized Claim |
| 530012220 | No Eligible Purchases/Acquisitions in Class Period | 530015448 | Claim Did Not Result in a Recognized Claim |
| 530012224 | Claim Did Not Result in a Recognized Claim | 530015449 | Claim Did Not Result in a Recognized Claim |
| 530012226 | Claim Did Not Result in a Recognized Claim | 530015451 | Claim Did Not Result in a Recognized Claim |
| 530012227 | Claim Did Not Result in a Recognized Claim | 530015452 | Claim Did Not Result in a Recognized Claim |
| 530012228 | Claim Did Not Result in a Recognized Claim | 530015456 | Claim Did Not Result in a Recognized Claim |
| 530012230 | Claim Did Not Result in a Recognized Claim | 530015457 | Claim Did Not Result in a Recognized Claim |
| 530012231 | Claim Did Not Result in a Recognized Claim | 530015458 | Claim Did Not Result in a Recognized Claim |
| 530012233 | Claim Did Not Result in a Recognized Claim | 530015462 | Claim Did Not Result in a Recognized Claim |
| 530012234 | Claim Did Not Result in a Recognized Claim | 530015463 | Claim Did Not Result in a Recognized Claim |
| 530012236 | Claim Did Not Result in a Recognized Claim | 530015464 | Claim Did Not Result in a Recognized Claim |
| 530012237 | Claim Did Not Result in a Recognized Claim | 530015469 | Claim Did Not Result in a Recognized Claim |
| 530012238 | Claim Did Not Result in a Recognized Claim | 530015470 | Claim Did Not Result in a Recognized Claim |
| 530012240 | Claim Did Not Result in a Recognized Claim | 530015472 | Claim Did Not Result in a Recognized Claim |
| 530012241 | Claim Did Not Result in a Recognized Claim | 530015474 | Claim Did Not Result in a Recognized Claim |
| 530012242 | Claim Did Not Result in a Recognized Claim | 530015475 | Claim Did Not Result in a Recognized Claim |
| 530012243 | Claim Did Not Result in a Recognized Claim | 530015484 | Claim Did Not Result in a Recognized Claim |
| 530012247 | Claim Did Not Result in a Recognized Claim | 530015487 | Claim Did Not Result in a Recognized Claim |
| 530012249 | Claim Did Not Result in a Recognized Claim | 530015489 | Claim Did Not Result in a Recognized Claim |
| 530012250 | No Eligible Purchases/Acquisitions in Class Period | 530015490 | Claim Did Not Result in a Recognized Claim |
| 530012251 | Claim Did Not Result in a Recognized Claim | 530015491 | Claim Did Not Result in a Recognized Claim |
| 530012252 | Claim Did Not Result in a Recognized Claim | 530015496 | Claim Did Not Result in a Recognized Claim |
| 530012253 | Claim Did Not Result in a Recognized Claim | 530015499 | Claim Did Not Result in a Recognized Claim |
| 530012254 | Claim Did Not Result in a Recognized Claim | 530015503 | Claim Did Not Result in a Recognized Claim |
| 530012255 | Claim Did Not Result in a Recognized Claim | 530015506 | Claim Did Not Result in a Recognized Claim |
| 530012256 | Claim Did Not Result in a Recognized Claim | 530015507 | Claim Did Not Result in a Recognized Claim |
| 530012257 | Claim Did Not Result in a Recognized Claim | 530015508 | Claim Did Not Result in a Recognized Claim |
| 530012258 | Claim Did Not Result in a Recognized Claim | 530015509 | Claim Did Not Result in a Recognized Claim |
| 530012259 | Claim Did Not Result in a Recognized Claim | 530015514 | Claim Did Not Result in a Recognized Claim |
| 530012260 | Claim Did Not Result in a Recognized Claim | 530015516 | Claim Did Not Result in a Recognized Claim |
| 530012261 | Claim Did Not Result in a Recognized Claim | 530015521 | Claim Did Not Result in a Recognized Claim |
| 530012263 | Claim Did Not Result in a Recognized Claim | 530015526 | Claim Did Not Result in a Recognized Claim |
| 530012267 | No Eligible Purchases/Acquisitions in Class Period | 530015527 | Claim Did Not Result in a Recognized Claim |
| 530012268 | Claim Did Not Result in a Recognized Claim | 1108 | Withdrawn Proof of Claim |
| 530012270 | Claim Did Not Result in a Recognized Claim | 1109 | No Eligible Purchases/Acquisitions in Class Period |
| 530012271 | Claim Did Not Result in a Recognized Claim | 1110 | Withdrawn Proof of Claim |
| 530012272 | Claim Did Not Result in a Recognized Claim | 1111 | Withdrawn Proof of Claim |

Exhibit 2-3
Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530012273 | Claim Did Not Result in a Recognized Claim | 530015529 | Claim Did Not Result in a Recognized Claim |
| 530012274 | Claim Did Not Result in a Recognized Claim | 1119 | No Eligible Purchases/Acquisitions in Class Period |
| 530012275 | Claim Did Not Result in a Recognized Claim | 530015542 | Claim Did Not Result in a Recognized Claim |
| 530012276 | Claim Did Not Result in a Recognized Claim | 530015545 | No Eligible Purchases/Acquisitions in Class Period |
| 530012277 | Claim Did Not Result in a Recognized Claim | 530015549 | No Eligible Purchases/Acquisitions in Class Period |
| 530012278 | Claim Did Not Result in a Recognized Claim | 530015551 | Claim Did Not Result in a Recognized Claim |
| 530012279 | Claim Did Not Result in a Recognized Claim | 530015552 | Claim Did Not Result in a Recognized Claim |
| 530012280 | Claim Did Not Result in a Recognized Claim | 530015559 | Claim Did Not Result in a Recognized Claim |
| 530012281 | Claim Did Not Result in a Recognized Claim | 530015563 | Claim Did Not Result in a Recognized Claim |
| 530012282 | Claim Did Not Result in a Recognized Claim | 990 | Deficient Proof of Claim Never Cured |
| 530012284 | Claim Did Not Result in a Recognized Claim | 991 | Deficient Proof of Claim Never Cured |
| 530012286 | Claim Did Not Result in a Recognized Claim | 992 | Deficient Proof of Claim Never Cured |
| 530012287 | Claim Did Not Result in a Recognized Claim | 993 | Deficient Proof of Claim Never Cured |
| 530012288 | Claim Did Not Result in a Recognized Claim | 994 | Claim Did Not Result in a Recognized Claim |
| 530012289 | Claim Did Not Result in a Recognized Claim | 996 | Claim Did Not Result in a Recognized Claim |
| 530012290 | Claim Did Not Result in a Recognized Claim | 1070 | Deficient Proof of Claim Never Cured |
| 530012291 | Claim Did Not Result in a Recognized Claim | 1041 | Claim Did Not Result in a Recognized Claim |
| 530012292 | Claim Did Not Result in a Recognized Claim | 1048 | Claim Did Not Result in a Recognized Claim |
| 530012293 | Claim Did Not Result in a Recognized Claim | 1049 | Claim Did Not Result in a Recognized Claim |
| 530012294 | Claim Did Not Result in a Recognized Claim | 1030 | Claim Did Not Result in a Recognized Claim |
| 530012295 | Claim Did Not Result in a Recognized Claim | 1038 | Claim Did Not Result in a Recognized Claim |
| 530012296 | Claim Did Not Result in a Recognized Claim | 1060 | Deficient Proof of Claim Never Cured |
| 530012297 | Claim Did Not Result in a Recognized Claim | 1067 | Deficient Proof of Claim Never Cured |
| 530012299 | Claim Did Not Result in a Recognized Claim | 1074 | Claim Did Not Result in a Recognized Claim |
| 530012301 | Claim Did Not Result in a Recognized Claim | 1080 | Duplicate Proof of Claim |
| 530012302 | Claim Did Not Result in a Recognized Claim | 1081 | Deficient Proof of Claim Never Cured |
| 530012303 | Claim Did Not Result in a Recognized Claim | 1082 | Claim Did Not Result in a Recognized Claim |
| 530012304 | Claim Did Not Result in a Recognized Claim | 1083 | Claim Did Not Result in a Recognized Claim |
| 530012305 | Claim Did Not Result in a Recognized Claim | 1084 | Duplicate Proof of Claim |
| 530012306 | Claim Did Not Result in a Recognized Claim | 1085 | Claim Did Not Result in a Recognized Claim |
| 530012307 | Claim Did Not Result in a Recognized Claim | 1087 | Claim Did Not Result in a Recognized Claim |
| 530012308 | Claim Did Not Result in a Recognized Claim | 1092 | Deficient Proof of Claim Never Cured |
| 530012309 | Claim Did Not Result in a Recognized Claim | 1095 | Claim Did Not Result in a Recognized Claim |
| 530012310 | Claim Did Not Result in a Recognized Claim | 1096 | Claim Did Not Result in a Recognized Claim |
| 530012311 | Claim Did Not Result in a Recognized Claim | 530014120 | Duplicate Proof of Claim |
| 530012312 | Claim Did Not Result in a Recognized Claim | 530014121 | Duplicate Proof of Claim |
| 530012313 | Claim Did Not Result in a Recognized Claim | 530014122 | Duplicate Proof of Claim |
| 530012314 | Claim Did Not Result in a Recognized Claim | 530014123 | Duplicate Proof of Claim |
| 530012315 | Claim Did Not Result in a Recognized Claim | 530014874 | Claim Did Not Result in a Recognized Claim |
| 530012316 | Claim Did Not Result in a Recognized Claim | 530014875 | No Eligible Purchases/Acquisitions in Class Period |
| 530012318 | No Eligible Purchases/Acquisitions in Class Period | 530014876 | Claim Did Not Result in a Recognized Claim |
| 530012319 | No Eligible Purchases/Acquisitions in Class Period | 530014877 | Claim Did Not Result in a Recognized Claim |
| 530012320 | No Eligible Purchases/Acquisitions in Class Period | 530014878 | Claim Did Not Result in a Recognized Claim |
| 530012322 | Claim Did Not Result in a Recognized Claim | 530014879 | Claim Did Not Result in a Recognized Claim |
| 530012323 | Claim Did Not Result in a Recognized Claim | 530014881 | Claim Did Not Result in a Recognized Claim |
| 530012324 | Claim Did Not Result in a Recognized Claim | 530014882 | Claim Did Not Result in a Recognized Claim |
| 530012326 | No Eligible Purchases/Acquisitions in Class Period | 530014883 | No Eligible Purchases/Acquisitions in Class Period |
| 530012327 | Claim Did Not Result in a Recognized Claim | 530014899 | Claim Did Not Result in a Recognized Claim |
| 530012328 | Claim Did Not Result in a Recognized Claim | 530014900 | Claim Did Not Result in a Recognized Claim |
| 530012330 | Claim Did Not Result in a Recognized Claim | 530014901 | Claim Did Not Result in a Recognized Claim |
| 530012331 | Claim Did Not Result in a Recognized Claim | 530014902 | Claim Did Not Result in a Recognized Claim |

Exhibit C-3

Rejected Claims

| Claim Number | Reason for ineligibility | Claim Number | Reason for ineligibility |
|---|---|---|---|
| 530012332 | Claim Did Not Result in a Recognized Claim | 1097 | Duplicate Proof of Claim |
| 530012335 | Claim Did Not Result in a Recognized Claim | 1100 | Duplicate Proof of Claim |
| 530012336 | Claim Did Not Result in a Recognized Claim | 1101 | Deficient Proof of Claim Never Cured |
| 530012337 | Claim Did Not Result in a Recognized Claim | 1102 | No Eligible Purchases/Acquisitions in Class Period |
| 530012339 | Claim Did Not Result in a Recognized Claim | 1104 | No Eligible Purchases/Acquisitions in Class Period |
| 530012344 | Claim Did Not Result in a Recognized Claim | 1122 | Deficient Proof of Claim Never Cured |
| 530012346 | Claim Did Not Result in a Recognized Claim | 1123 | No Eligible Purchases/Acquisitions in Class Period |
| 530012347 | Claim Did Not Result in a Recognized Claim | 1124 | Duplicate Proof of Claim |
| 530012349 | Claim Did Not Result in a Recognized Claim | 530015531 | Claim Did Not Result in a Recognized Claim |
| 530012350 | No Eligible Purchases/Acquisitions in Class Period | 1129 | Claim Did Not Result in a Recognized Claim |
| 530012354 | Claim Did Not Result in a Recognized Claim | 1130 | No Eligible Purchases/Acquisitions in Class Period |
| 530012355 | Claim Did Not Result in a Recognized Claim | 530015532 | Claim Did Not Result in a Recognized Claim |
| 530012356 | Claim Did Not Result in a Recognized Claim | 530015534 | Claim Did Not Result in a Recognized Claim |
| 530012357 | Claim Did Not Result in a Recognized Claim | 530015535 | Claim Did Not Result in a Recognized Claim |
| 530012358 | Claim Did Not Result in a Recognized Claim | 530015537 | Claim Did Not Result in a Recognized Claim |
| 530012360 | Claim Did Not Result in a Recognized Claim | 530015538 | Claim Did Not Result in a Recognized Claim |

COUNT: 7,172

# EXHIBIT D

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call
503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:       3300483242

**Bill-To**

Jonathan D. Park
Pomerantz LLP
600 Third Avenue FL 20
New York NY  10016-1901

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90666857 | Invoice Date | 08/29/2022 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |
| Currency | USD | | |
| Contract No. | 40058054 | | |
| Contract Description | 2U SECURITIES CLASS ACTION | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 40058054 | | |

**Comments**
Billing Period: START to 07/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Claims Processing Fee Schedule** | | | | |
| 30 | Claims 1 to 12,500 | 24 | EA | 5.2500 | 126.00 |
| | **Notice Print/Mail Fee Schedule** | | | | |
| 60 | 20-Img Notice/Claim Form In Envelope | 16,883 | EA | 0.6400 | 10,805.12 |
| | **Other Expenses** | | | | |
| 80 | Start-Up Fee | 1 | EA | 25,000.0000 | 25,000.00 |
| 90 | PR Newswire Release | 1 | EA | 2,158.0000 | 2,158.00 |
| 100 | Investor's Business Daily (1/6-page ad) | 1 | EA | 2,611.0000 | 2,611.00 |
| 110 | Proxy List Notification | 1,063 | EA | 1.0000 | 1,063.00 |
| 120 | Postage | 16,910.859 | DLR | 1.0000 | 16,910.86 |
| 140 | IVR Configuration and Recording | 1 | EA | 2,000.0000 | 2,000.00 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 55.170 | EA | 0.1900 | 10.48 |
| 170 | Contact Center (shared) | 84 | MIN | 1.0500 | 88.20 |



CONFIDENTIAL



# Invoice

Page 2 of 2



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90666857 | Invoice Date | 08/29/2022 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |

**Comments**
Billing Period: START to 07/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| 200 | Website Deployment and Testing | 1 | EA | 2,000.0000 | 2,000.00 |
| 210 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 300 | Box Storage | 2 | EA | 3.5000 | 7.00 |
| 600 | Online Claim Filing Portal | 16 | EA | 165.0000 | 2,640.00 |

------------------------------------------------------------------------------------------------------------------------

| | |
|---|---|
| **Net Amount** | 65,769.66 |
| **Sales Tax** | 2,219.65 |
| **Total Amount Due** | 67,989.31 |

------------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

Payment by Wire:
Bank:            Silicon Valley Bank (Santa Clara, CA)
ABA Routing:   121140399
Acct No:        3300483242
SWIFT:           SVBKUS6S

**Bill-To**

Jonathan D. Park
Pomerantz LLP
600 Third Avenue FL 20
New York NY  10016-1901

**Information**

| Invoice No. | 90673689 | Invoice Date | 08/31/2022 |
|---|---|---|---|
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |
| Currency | USD | | |
| Contract No. | 40058054 | | |
| Contract Description | 2U SECURITIES CLASS ACTION | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 40058054 | | |

**Comments**

Billing Period: 08/01/2022 - 08/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Claims Processing Fee Schedule** | | | | |
| 30 | Claims 1 to 12,500 | 332 | EA | 5.2500 | 1,743.00 |
| | **Notice Print/Mail Fee Schedule** | | | | |
| 60 | 20-Img Notice/Claim Form In Envelope | 9,881 | EA | 0.6400 | 6,323.84 |
| | **Other Expenses** | | | | |
| 120 | Postage | 7,245.481 | DLR | 1.0000 | 7,245.48 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 432.530 | EA | 0.1900 | 82.18 |
| 170 | Contact Center (shared) | 786 | MIN | 1.0500 | 825.30 |
| 210 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 290 | Photocopy or Image | 1,251 | PAG | 0.1200 | 150.12 |
| 300 | Box Storage | 8 | EA | 3.5000 | 28.00 |

| | | |
|---|---|---|
| **Net Amount** | | 16,747.92 |
| **Sales Tax** | | 493.02 |
| **Total Amount Due** | | 17,240.94 |



CONFIDENTIAL



# Invoice

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90673689 | Invoice Date | 08/31/2022 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |

**Comments**

Billing Period: 08/01/2022 - 08/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | ---------------------------------------------------------------------------------------------------------------------------------- | | | | |



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

Payment by Wire:
Bank:              Silicon Valley Bank (Santa Clara, CA)
ABA Routing:     121140399
Acct No:          3300483242
SWIFT:            SVBKUS6S

**Bill-To**

Jonathan D. Park
Pomerantz LLP
600 Third Avenue FL 20
New York NY  10016-1901

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90683286 | Invoice Date | 10/17/2022 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |
| Currency | USD | | |
| Contract No. | 40058054 | | |
| Contract Description | 2U SECURITIES CLASS ACTION | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 40058054 | | |

**Comments**

Billing Period: 09/01/2022 - 09/30/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Claims Processing Fee Schedule** | | | | |
| 30 | Claims 1 to 12,500 | 426 | EA | 5.2500 | 2,236.50 |
| | **Notice Print/Mail Fee Schedule** | | | | |
| 60 | 20-Img Notice/Claim Form In Envelope | 3,863 | EA | 0.6400 | 2,472.32 |
| | **Other Expenses** | | | | |
| 120 | Postage | 2,359.789 | DLR | 1.0000 | 2,359.79 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 240.730 | EA | 0.1900 | 45.74 |
| 170 | Contact Center (shared) | 612 | MIN | 1.0500 | 642.60 |
| 210 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 290 | Photocopy or Image | 1,484 | PAG | 0.1200 | 178.08 |
| 300 | Box Storage | 7 | EA | 3.5000 | 24.50 |
| 320 | Broker/Nominee Fees | 3,660.010 | DLR | 1.0000 | 3,660.01 |

-------------------------------------------------------------------------------------------------------------------------

| | **Net Amount** | | | | 11,969.54 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90683286 | Invoice Date | 10/17/2022 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |

**Comments**

Billing Period: 09/01/2022 - 09/30/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Sales Tax** | | | | 293.21 |
| | **Total Amount Due** | | | | 12,262.75 |

---------------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**

Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:                 Silicon Valley Bank (Santa Clara, CA)
ABA Routing:      121140399
Acct No:             3300483242
SWIFT:               SVBKUS6S

**Bill-To**

Jonathan D. Park
Pomerantz LLP
600 Third Avenue FL 20
New York NY  10016-1901

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90692293 | Invoice Date | 11/21/2022 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |
| Currency | USD | | |
| Contract No. | 40058054 | | |
| Contract Description | 2U SECURITIES CLASS ACTION | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 40058054 | | |

**Comments**
Billing Period: 10/01/2022 - 10/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Claims Processing Fee Schedule** | | | | |
| 30 | Claims 1 to 12,500 | 280 | EA | 5.2500 | 1,470.00 |
| | **Notice Print/Mail Fee Schedule** | | | | |
| 60 | 20-Img Notice/Claim Form In Envelope | 6 | EA | 0.6400 | 3.84 |
| | **Other Expenses** | | | | |
| 120 | Postage | 517.755 | DLR | 1.0000 | 517.76 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 333.620 | EA | 0.1900 | 63.39 |
| 170 | Contact Center (shared) | 588 | MIN | 1.0500 | 617.40 |
| 210 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 265 | Acknowledgment Postcards | 787 | EA | 0.2200 | 173.14 |
| 290 | Photocopy or Image | 1,998 | PAG | 0.1200 | 239.76 |
| 300 | Box Storage | 11 | EA | 3.5000 | 38.50 |

-----------------------------------------------------------------------------------------------------------------------------------------

**Net Amount**                                                                                                            3,473.79



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90692293 | Invoice Date | 11/21/2022 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |

**Comments**
Billing Period: 10/01/2022 - 10/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Sales Tax** | | | | 113.21 |
| | **Total Amount Due** | | | | 3,587.00 |

----------------------------------------------------------------------------------------------------------------------------------



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

**Bill-To**

Jonathan D. Park
Pomerantz LLP
600 Third Avenue FL 20
New York NY  10016-1901

Payment by Wire:
Bank:            Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:         3300483242
SWIFT:           SVBKUS6S

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90702897 | Invoice Date | 12/31/2022 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |
| Currency | USD | | |
| Contract No. | 40058054 | | |
| Contract Description | 2U SECURITIES CLASS ACTION | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 40058054 | | |

**Comments**
Billing Period: 11/01/2022 - 11/30/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Claims Processing Fee Schedule** | | | | |
| 30 | Claims 1 to 12,500 | 11,438 | EA | 5.2500 | 60,049.50 |
| 40 | Claims 12,501 and up | 3,702 | EA | 2.5000 | 9,255.00 |
| | **Notice Print/Mail Fee Schedule** | | | | |
| 60 | 20-Img Notice/Claim Form In Envelope | 1 | EA | 0.6400 | 0.64 |
| | **Other Expenses** | | | | |
| 120 | Postage | 222.490 | DLR | 1.0000 | 222.49 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 74.370 | EA | 0.1900 | 14.13 |
| 170 | Contact Center (shared) | 174 | MIN | 1.0500 | 182.70 |
| 210 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 265 | Acknowledgment Postcards | 304 | EA | 0.2200 | 66.88 |
| 290 | Photocopy or Image | 1,000 | PAG | 0.1200 | 120.00 |
| 300 | Box Storage | 11 | EA | 3.5000 | 38.50 |



CONFIDENTIAL



# Invoice

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90702897 | Invoice Date | 12/31/2022 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |

**Comments**
Billing Period: 11/01/2022 - 11/30/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Net Amount** | | | | 70,299.84 |
| | **Sales Tax** | | | | 4,169.52 |
| | **Total Amount Due** | | | | 74,469.36 |



CONFIDENTIAL

# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**

Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:              Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:          3300483242
SWIFT:            SVBKUS6S

**Bill-To**

Jonathan D. Park
Pomerantz LLP
600 Third Avenue FL 20
New York NY  10016-1901

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90704279 | Invoice Date | 12/31/2022 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |
| Currency | USD | | |
| Contract No. | 40058054 | | |
| Contract Description | 2U SECURITIES CLASS ACTION | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 40058054 | | |

**Comments**
Billing Period: 12/01/2022 - 12/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Claims Processing Fee Schedule** | | | | |
| 30 | Claims 1 to 12,500 | 457 | EA | 5.2500 | 2,399.25 |
| | **Other Expenses** | | | | |
| 120 | Postage | 5.070 | DLR | 1.0000 | 5.07 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 47.530 | EA | 0.1900 | 9.03 |
| 170 | Contact Center (shared) | 222 | MIN | 1.0500 | 233.10 |
| 210 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 265 | Acknowledgment Postcards | 7 | EA | 0.2200 | 1.54 |
| 300 | Box Storage | 10 | EA | 3.5000 | 35.00 |
| 305 | Long distance; Misc Expenses | 522.060 | DLR | 1.0000 | 522.06 |
| 320 | Broker/Nominee Fees | 1,665.610 | DLR | 1.0000 | 1,665.61 |

| | |
|---|---|
| **Net Amount** | 5,220.66 |
| **Sales Tax** | 144.05 |
| **Total Amount Due** | 5,364.71 |



CONFIDENTIAL



# Invoice



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90704279 | Invoice Date | 12/31/2022 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |

**Comments**
Billing Period: 12/01/2022 - 12/31/2022

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | | | | | |



CONFIDENTIAL

# Invoice

Page 1 of 1

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**

Epiq
Class Action & Claims Solutions
Dept 0286
PO Box 120286
Dallas, TX 75312-0286

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Payment by Wire:
Bank:             Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:          3300483242
SWIFT:            SVBKUS6S

**Bill-To**

Jonathan D. Park
Pomerantz LLP
600 Third Avenue FL 20
New York NY  10016-1901

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90717419 | Invoice Date | 02/13/2023 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |
| Currency | USD | | |
| Contract No. | 40058054 | | |
| Contract Description | 2U SECURITIES CLASS ACTION | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 40058054 | | |

**Comments**

Billing Period: 01/01/2023 - 01/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Claims Processing Fee Schedule** | | | | |
| 40 | Claims 12,501 and up | 15 | EA | 2.5000 | 37.50 |
| | **Other Expenses** | | | | |
| 120 | Postage | 352.230 | DLR | 1.0000 | 352.23 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 257.320 | EA | 0.1900 | 48.89 |
| 170 | Contact Center (shared) | 264 | MIN | 1.0500 | 277.20 |
| 210 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 265 | Acknowledgment Postcards | 12 | EA | 0.2200 | 2.64 |
| 290 | Photocopy or Image | 443 | PAG | 0.1200 | 53.16 |
| 300 | Box Storage | 10 | EA | 3.5000 | 35.00 |

| | | |
|---|---|---|
| **Net Amount** | | 1,156.62 |
| **Sales Tax** | | 5.60 |
| **Total Amount Due** | | 1,162.22 |



CONFIDENTIAL

# epiq

**Invoice**

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| **Remit to** | | |
|---|---|---|
| Epiq | | Tax ID: 93-1210932 |
| Class Action & Claims Solutions | | |
| Dept 0286 | | Billing questions: call 503-350-5800 |
| PO Box 120286 | | or ecabilling@epiqglobal.com |
| Dallas, TX 75312-0286 | | |

Payment by Wire:
Bank:          Silicon Valley Bank (Santa Clara, CA)
ABA Routing:    121140399
Acct No:        3300483242
SWIFT:          SVBKUS6S

**Bill-To**

Jonathan D. Park
Pomerantz LLP
600 Third Avenue FL 20
New York NY  10016-1901

| **Information** | | | |
|---|---|---|---|
| Invoice No. | 90725708 | Invoice Date | 02/28/2023 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |
| Currency | USD | | |
| Contract No. | 40058054 | | |
| Contract Description | 2U SECURITIES CLASS ACTION | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 40058054 | | |

**Comments**

Billing Period: 02/01/2023 - 02/28/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Claims Processing Fee Schedule** | | | | |
| 40 | Claims 12,501 and up | 6 | EA | 2.5000 | 15.00 |
| | **Other Expenses** | | | | |
| 120 | Postage | 6.562 | DLR | 1.0000 | 6.56 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 723.030 | EA | 0.1900 | 137.38 |
| 170 | Contact Center (shared) | 1,698 | MIN | 1.0500 | 1,782.90 |
| 210 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 220 | Print/Mail Deficiency Letters | 5 | EA | 0.5500 | 2.75 |
| 265 | Acknowledgment Postcards | 4 | EA | 0.2200 | 0.88 |
| 290 | Photocopy or Image | 320 | PAG | 0.1200 | 38.40 |
| 300 | Box Storage | 11 | EA | 3.5000 | 38.50 |

---

| | | |
|---|---|---|
| **Net Amount** | | 2,372.37 |
| **Sales Tax** | | 3.42 |
| **Total Amount Due** | | 2,375.79 |



CONFIDENTIAL



# Invoice



Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90725708 | Invoice Date | 02/28/2023 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |

**Comments**

Billing Period: 02/01/2023 - 02/28/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | -------------------------------------------------------------------------------------------------------------------------------------- | | | | |



CONFIDENTIAL



# Invoice

Page 1 of 1

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:          PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:   031207607
Acct No:       8026542445
SWIFT:         PNCCUS33

**Bill-To**

Jonathan D. Park
Pomerantz LLP
600 Third Avenue FL 20
New York NY  10016-1901

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90735380 | Invoice Date | 04/18/2023 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |
| Currency | USD | | |
| Contract No. | 40058054 | | |
| Contract Description | 2U SECURITIES CLASS ACTION | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 40058054 | | |

**Comments**
Billing Period: 03/01/2023 - 03/31/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Claims Processing Fee Schedule** | | | | |
| 40 | Claims 12,501 and up | 5 | EA | 2.5000 | 12.50 |
| | **Other Expenses** | | | | |
| 120 | Postage | 26.360 | DLR | 1.0000 | 26.36 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 194.720 | EA | 0.1900 | 37.00 |
| 170 | Contact Center (shared) | 684 | MIN | 1.0500 | 718.20 |
| 210 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 220 | Print/Mail Deficiency Letters | 34 | EA | 0.5500 | 18.70 |
| 265 | Acknowledgment Postcards | 5 | EA | 0.2200 | 1.10 |
| 300 | Box Storage | 11 | EA | 3.5000 | 38.50 |

| | |
|---|---|
| **Net Amount** | 1,202.36 |
| **Sales Tax** | 1.94 |
| **Total Amount Due** | 1,204.30 |



CONFIDENTIAL



# Invoice

Page 1 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

**Remit to**
Epiq
Class Action & Claims Solutions
PO Box 674652
Dallas, TX 75267-4652

Tax ID: 93-1210932

Billing questions: call 503-350-5800
or ecabilling@epiqglobal.com

Electronic Payments:
Bank:          PNC Bank, N.A.
Wire Routing:  043000096
ACH Routing:  031207607
Acct No:        8026542445
SWIFT:          PNCCUS33

**Bill-To**

Jonathan D. Park
Pomerantz LLP
600 Third Avenue FL 20
New York NY  10016-1901

**Information**

| | | | |
|---|---|---|---|
| Invoice No. | 90743592 | Invoice Date | 05/08/2023 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |
| Currency | USD | | |
| Contract No. | 40058054 | | |
| Contract Description | 2U SECURITIES CLASS ACTION | | |
| Terms of Payment | End of Case | | |
| Internal Reference No | 40058054 | | |

**Comments**

Billing Period: 04/01/2023 - 04/30/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Claims Processing Fee Schedule** | | | | |
| 40 | Claims 12,501 and up | 36 | EA | 2.5000 | 90.00 |
| | **Other Expenses** | | | | |
| 120 | Postage | 7.560 | DLR | 1.0000 | 7.56 |
| 150 | IVR Maintenance Fee | 1 | EA | 175.0000 | 175.00 |
| 160 | IVR Minutes of Use | 207.550 | EA | 0.1900 | 39.43 |
| 170 | Contact Center (shared) | 648 | MIN | 1.0500 | 680.40 |
| 210 | Website Hosting | 1 | EA | 175.0000 | 175.00 |
| 220 | Print/Mail Deficiency Letters | 8 | EA | 0.5500 | 4.40 |
| 265 | Acknowledgment Postcards | 3 | EA | 0.2200 | 0.66 |
| 270 | Settlement (QSF) Income Tax Return | 1 | EA | 1,500.0000 | 1,500.00 |
| 300 | Box Storage | 11 | EA | 3.5000 | 38.50 |
| | **Standard Rates** | | | | |
| 430 | Account Mgmt & Reconciliation | 1.100 | H | 85.0000 | 93.50 |



CONFIDENTIAL



# Invoice

Page 2 of 2

Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd.
Beaverton, OR  97005

| Information | | | |
|---|---|---|---|
| Invoice No. | 90743592 | Invoice Date | 05/08/2023 |
| Purchase Order No. | | | |
| Customer No. | 1001713 | | |

**Comments**

Billing Period: 04/01/2023 - 04/30/2023

| Item | Service | Quantity | Unit | Unit Price | Amount |
|---|---|---|---|---|---|
| | **Net Amount** | | | | 2,804.45 |
| | **Sales Tax** | | | | 5.70 |
| | **Total Amount Due** | | | | 2,810.15 |



CONFIDENTIAL